## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: **September**

Date report filed: **10/06/2020**
MM / DD / YYYY

Line of business: _____

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: **James Livingston**

Original signature of responsible party: _Livingston, Owner_

Printed name of responsible party: _James Livingston_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 106,680.00

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 105,121.00

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 101,207.00

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 3,915.00

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 110,595.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

$ 0.00

*(Exhibit E)*


## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                  $ _____37,485.00_

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                              _____9_

27. What is the number of employees as of the date of this monthly report?                                 _____9_

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                $ _____0.00_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____0.00_

30. How much have you paid this month in other professional fees?                                          $ _____350.00_

31. How much have you paid in total other professional fees since filing the case?                         $ _____0.00_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,366.00 | — | $ 105,121.00 | = | $ 96,755.00 |
| 33. **Cash disbursements** | $ 85,028.00 | — | $ 101,207.00 | = | $ 16,179.00 |
| 34. **Net cash flow** | $ -76,662.00 | — | $ 3,915.00 | = | $ 80,577.00 |

35. Total projected cash receipts for the next month:                                    $ 37,485.00

36. Total projected cash disbursements for the next month:                             − $ 85,028.00

37. Total projected net cash flow for the next month:                                  = $ -47,543.00

# 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Pinnacle™

150 Third Avenue South
Suite 900
Nashville, TN 37201

www.pnfp.com
Phone 800-264-3613

Account
Livingscapes LLC
XXXXXXXX1236

RETURN SERVICE REQUESTED

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| | | |
|---|---|---|
| **Balance 9/01/20** | **Summary** | |
| $ 38,645.07 | | |
| | Credits | +$158,290.31 |
| **Balance 9/30/20** | Interest | +$.00 |
| $ 95,011.86 | Debits | - $101,923.52 |

### Credit Transactions

Deposits

| | | |
|---|---|---|
| 9/01 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 6,964.00 |
| 9/02 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 475.00 |
| 9/03 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 450.00 |
| 9/03 | Regular Deposit | 117,395.56 |
| 9/04 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 100.00 |
| 9/08 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 503.50 |
| 9/08 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 573.50 |
| 9/11 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 1,138.50 |
| 9/15 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 4,333.00 |
| 9/18 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 425.00 |
| 9/18 | Regular Deposit | 9,576.00 |



### Pinnacle Recognized Nationally for Brand and Service Excellence

Greenwich Associates interviewed 27,000 middle market and small business banking clients for its 2019 Greenwich Best Brand and Greenwich Excellence Awards. Pinnacle brought home 29 awards, tying for the most in the country and cementing Pinnacle's place as one of the best banks to work with in the United States. Four of the national awards were for trust and for ease of doing business in the middle market banking and small business banking categories. Thank you for continuing to trust Pinnacle to help your business reach new heights. For more information, visit PNFP.com/Greenwich

Member FDIC

Case 3:20-bk-03561   Doc 21   Filed 10/23/20   Entered 10/23/20 15:12:24   Desc Main
Document      Page 5 of 44



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 9/21 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 225.00 |
| 9/23 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 3,200.50 |
| 9/23 | Regular Deposit | 2,897.50 |
| 9/25 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 6,425.00 |
| 9/28 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 910.00 |
| 9/29 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 2,163.75 |
| 9/30 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 534.50 |
| **Total Credits** | | **$158,290.31** |

## Debit Transactions

### Other Debits

| 9/01 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 083120  Card#2282 | 385.87 |
| 9/01 | 6100 CENTENNIAL BLV ENGLAND EROSION NASHVILLE TN 083120  Card#2282 | 459.42 |
| 9/01 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 13.89 |
| 9/01 | PENN NATIONAL IN  RECUR PMTS 8000271667      C230961349 LIVINGSTON JAMES | 104.82 |
| 9/02 | 700 2ND AVE SOUTH # DAVIDSON CO CLE NASHVILLE TN 090120  Card#2282 | 3.06 |
| 9/02 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 083120  Card#2282 | 5.00 |
| 9/02 | 117 BARROW STREET VENMO 8558124430 NY 090120  Card#2282 | 133.90 |
| 9/02 | Transfer via Bank Representative | 2,500.00 |
| 9/02 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 4.75 |
| 9/02 | ROBINHOOD        Funds 1464364776  S James Livingston | 5,000.00 |
| 9/03 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 090120  Card#2282 | 64.00 |
| 9/03 | IB Transfer from D *********23 6 to D *********655 | 8,500.00 |
| 9/03 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 4.50 |
| 9/03 | NES POWER       UTILITY 0000007041  S JAMES LIVINGSTON | 95.86 |
| 9/04 | 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 090320  Card#2282 | 32.71 |
| 9/04 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 090320  Card#2282 | 91.80 |
| 9/04 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 1.00 |
| 9/08 | ATM Withdrawal 6110 HWY 231 SOUTH CASTALIAN TN 090720 004255 Card#2282 | 53.00 |
| 9/08 | 212 WHITE BRIDGE PI WHITE BRIDGE AU NASHVILLE TN 090520  Card#2282 | 37.15 |
| 9/08 | 6400 CHARLOTTE PIKE CORKYS BBQ NASHVILLE TN 090620  Card#2282 | 45.84 |
| 9/08 | 117 BARROW STREET VENMO 8558124430 NY 090420  Card#2282 | 463.50 |
| 9/08 | 117 BARROW STREET VENMO 8558124430 NY 090620  Card#2282 | 1,941.55 |
| 9/08 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 5.04 |
| 9/08 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 5.74 |
| 9/09 | 1009 MAPLE STREET EARTHWAY PRODUC 5748487491 IN 090820  Card#2282 | 91.34 |
| 9/09 | 600 51ST AVE N Tennessee Contr 615-292-2989 TN 090820  Card#2282 | 387.84 |
| 9/10 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 090820  Card#2282 | 5.76 |
| 9/10 | Transfer via Bank Representative | 663.60 |
| 9/10 | IB Transfer from D *********23 6 to D *********655 | 20,000.00 |
| 9/11 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 9/14 | 612 OLD HICKORY BLVD CAR WASH PLACE NASHVILLE TN 091220  Card#2282 | 4.00 |
| 9/14 | CAIRO STOP INC NASHVILLE TN 091320 259727 Card#2282 | 5.77 |

| 9/14 | 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 091220  Card#2282 | 13.53 |
| 9/14 | LOWE'S #629 7034 CHARL NASHVILLE TN 091220 036422 Card#2282 | 39.94 |
| 9/14 | 440 Terry Ave N Amazon.com*MU73 Amzn.com/bill WA 091320  Card#2282 | 74.77 |
| 9/14 | 845 Bell Rd SQ *GLB FINANCI gosq.com TN 091120  Card#2282 | 350.00 |
| 9/15 | 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 091420 Card#2282 | 16.51 |
| 9/15 | 440 Terry Ave N AMZN Mktp US*M4 Amzn.com/bill WA 091420 Card#2282 | 43.98 |
| 9/15 | 845 Bell Rd SQ *GLB FINANCI gosq.com TN 091420  Card#2282 | 175.00 |
| 9/15 | 600 NORTH POINT PKW AT&T*BILL PAYME 8003310500 GA 091420  Card#2282 | 488.96 |
| 9/15 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 14.08 |
| 9/16 | 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 091520 Card#2282 | 100.93 |
| 9/16 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 091520  Card#2282 | 219.60 |
| 9/16 | INTUIT PYMT SOLN  INTUITPMTS 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 9/16 | INTUIT PYMT SOLN  INTUITPMTS 524771992494446  9215986202 LIVINGSCAPES INC | 1,138.50 |
| 9/17 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 091520  Card#2282 | 5.00 |
| 9/17 | KROGER #527 BELLEVUE TN 091620 501281 Card#2282 | 72.73 |
| 9/17 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 091620  Card#2282 | 712.80 |
| 9/17 | 6214 CHARLOTTE PIKE DISCOUNT-TIRE-T NASHVILLE TN 091620  Card#2282 | 1,019.74 |
| 9/17 | OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| 9/18 | 440 Terry Ave N Amazon.com*M46H Amzn.com/bill WA 091720  Card#2282 | 218.48 |
| 9/18 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 4.25 |
| 9/21 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 092020  Card#2282 | .99 |
| 9/21 | BP#6631451ROCK LEWISBURG TN 092120 026542089598 Card#2282 | 4.05 |
| 9/21 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 092020  Card#2282 | 10.94 |
| 9/21 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 092020  Card#2282 | 25.12 |
| 9/21 | KROGER #527 BELLEVUE TN 091920 503300 Card#2282 | 47.94 |
| 9/21 | BP#6631451ROCK LEWISBURG TN 092120 026542089719 Card#2282 | 68.17 |
| 9/21 | 5860 Trinity Pkwy Ste 6 CARFAX *CARFAX. CARFAX.COM VA 092120  Card#2282 | 99.99 |
| 9/21 | 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 091820  Card#2282 | 113.27 |
| 9/21 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 091720  Card#2282 | 191.19 |
| 9/21 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 091820  Card#2282 | 442.46 |
| 9/21 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 2.25 |
| 9/22 | 8480 N 87TH ST TULIP WORLD 8666889547 WI 092220  Card#2282 | 216.75 |
| 9/22 | 4474 CLEECES FERRY R IN *HOOPER FARM 615-2551777 TN 092120  Card#2282 | 1,075.20 |
| 9/23 | 147 Bear Creek FARM BUREAU HEA 877-874-8323 TN 092220  Card#2282 | 39.75 |
| 9/23 | 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 092220  Card#2282 | 109.20 |
| 9/23 | 147 Bear Creek FARM BUREAU HEA 877-874-8323 TN 092220  Card#2282 | 223.00 |
| 9/23 | 4474 CLEECES FERRY R IN *HOOPER FARM 615-2551777 TN 092220  Card#2282 | 560.00 |
| 9/23 | OLB Transfer from *236 to *655 Transfer | 9,750.00 |
| 9/23 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 16.08 |
| 9/23 | WASTE MANAGEMENT  INTERNET 9049038216   S LIVINGSTON JAMES | 323.95 |
| 9/23 | HOOPER FARMS, IN  SALE 9215986202 JAMES W | 537.60 |
| 9/23 | MOBILE MINI       8004561751 1860748362 JAMES LIVINGSTON | 1,783.14 |
| 9/23 | MOBILE MINI       8004561751 1860748362 JAMES LIVINGSTON | 1,786.00 |
| 9/24 | 4305 HARDING PIKE FEDEX OFFIC1710 NASHVILLE TN 092320  Card#2282 | 2.72 |

Case 3:20-bk-03561    Doc 21    Filed 10/23/20    Entered 10/23/20 15:12:24    Desc Main
Document       Page 8 of 44

| Date | Description | Amount |
|---|---|---|
| 9/24 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 092320 Card#2282 | 33.87 |
| 9/24 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 092220 Card#2282 | 71.04 |
| 9/24 | MOBILE MINI    8004561751 1860748362 JAMES LIVINGSTON | 163.11 |
| 9/25 | O'REILLY AUTO P NASHVILLE TN 092520 026944548611 Card#2282 | 8.12 |
| 9/25 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 9/28 | ATM Withdrawal 31 E Market GALLATIN TN 092620 738200004924 Card#2282 | 23.00 |
| 9/28 | BP#8772931MAPCO NASHVILLE TN 092620 027086493775 Card#2282 | 20.01 |
| 9/28 | 7-ELEVEN 41069 NASHVILLE TN 092620 027030598258 Card#2282 | 20.13 |
| 9/28 | O'REILLY AUTO P NASHVILLE TN 092620 027044540614 Card#2282 | 67.77 |
| 9/28 | 211 S Akard Room 1210 AT&T   *PAYMENT 800-288-2020 TX 092520  Card#2282 | 160.50 |
| 9/28 | 4474 CLEECES FERRY R IN *HOOPER FARM 615-2551777 TN 092520  Card#2282 | 896.00 |
| 9/28 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 9.10 |
| 9/28 | PENN NATIONAL IN  RECUR PMTS 3100193796      C230961349 LIVINGSCAPES INC | 1,626.51 |
| 9/29 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 092820 Card#2282 | 442.46 |
| 9/29 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 47.61 |
| 9/29 | TFS 888-729-2413   TFS PAY 9342065079 James Livingston | 1,523.99 |
| 9/30 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 092920  Card#2282 | 442.46 |
| 9/30 | TRIUMPH HOUSE SLEAFORD RIMMER BROTHERS LINCOLN GBR 092920  Card#2282 | 596.79 |
| 9/30 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 5.35 |
| 9/30 | TRIUMPH HOUSE SLEAFORD LINCOLN GBR 092920  Card#2282 | 1.19 |
| 9/30 | TRIUMPH HOUSE SLEAFORD LINCOLN GBR 092920  Card#2282 | 5.37 |
| 9/30 | Service Charge | 16.50 |

## Checks

| Date | Description | Amount |
|---|---|---|
| 9/09 | Check 905 | 12,094.00 |
| 9/10 | Check 906 | 2,000.00 |
| 9/04 | Check 907 | 1,116.93 |
| 9/15 | Check 907* | 2,255.00 |
| 9/16 | Check 908 | 530.75 |
| 9/16 | Check 909 | 3,137.60 |
| 9/21 | Check 910 | 1,444.09 |
| 9/25 | Check 911 | 385.00 |
| **Total Debits** | | **$101,923.52** |

(*) Indicates gap in check number sequenece

| | | | |
|---|---|---|---|
| Average Balance This Statement | $107,352.76 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 30 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 9/01 | 44,645.07 | 9/10 | 108,794.76 | 9/18 | 104,105.34 |
| 9/02 | 37,473.36 | 9/11 | 109,923.26 | 9/21 | 101,879.88 |
| 9/03 | 146,654.56 | 9/14 | 109,435.25 | 9/22 | 100,587.93 |
| 9/04 | 145,512.12 | 9/15 | 110,774.72 | 9/23 | 91,557.21 |
| 9/08 | 144,037.30 | 9/16 | 105,637.34 | 9/24 | 91,286.47 |
| 9/09 | 131,464.12 | 9/17 | 94,327.07 | 9/25 | 97,308.35 |

| 9/28 | 95,395.33 | 9/29 | 95,545.02 | 9/30 | 95,011.86 |



**Credit** / **DDA Deposit**
Bank: PINNACLE BANK
Branch #: 447
Branch Name: Nashville Belle Meade
Teller ID: PBDTIGER
Drawer #: 44702
Trans #: 38
Misc: 7th Deposits,that Livingscapes LLC
Date/Time: 9/3/2020 11:25 AM
Workstation: 10447002
HN #: 75512050000000097
Owner:

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

AUXILIARY | R/T 5000-0011 | ACCOUNT 800106721236 | PC/TC 39 | AMOUNT $117,395.56

#0     09/03/2020     $117,395.56

---

**Credit** / **DDA Deposit**
Bank: PINNACLE BANK
Branch #: 447
Branch Name: Nashville Belle Meade
Teller ID: PBDTIGER
Drawer #: 44702
Trans #: 10
Misc:
Date/Time: 9/18/2020 9:45 AM
Workstation: 10447002
HN #: 75607000000029
Owner:

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

AUXILIARY | R/T 5000-0011 | ACCOUNT 800106721236 | PC/TC 39 | AMOUNT $9,576.00

#0     09/18/2020     $9,576.00

---

**Credit** / **DDA Deposit**
Bank: PINNACLE BANK
Branch #: 447
Branch Name: Nashville Belle Meade
Teller ID: PBDTIGER
Drawer #: 44702
Trans #: 64
Misc: 7th Deposits,that Livingscapes LLC
Date/Time: 9/23/2020 3:03 PM
Workstation: 10447002
HN #: 75717000000705
Owner:

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

AUXILIARY | R/T 5000-0011 | ACCOUNT 800106721236 | PC/TC 39 | AMOUNT $2,897.50

#0     09/23/2020     $2,897.50

---

#905     09/09/2020     $12,094.00

#906     09/10/2020     $2,000.00

#907     09/04/2020     $1,116.93

#907     09/15/2020     $2,255.00

#908     09/16/2020     $530.75

#909     09/16/2020     $3,137.60

#910     09/21/2020     $1,444.09

#911     09/25/2020     $385.00

| Date | Transaction Type | Terms | Property | Due Date | Open Balance |
|---|---|---|---|---|---|
| 08/02/2020 | Invoice | Net 15 | A-M | 08/17/2020 | 495.00 |
| | | | | | **$ 495.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 535.00 |
| | | | | | **$ 535.00** |
| 08/01/2020 | Invoice | Net 15 | A-M | 08/16/2020 | 727.25 |
| 08/24/2020 | Invoice | Net 15 | A-M | 09/08/2020 | 351.25 |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 406.25 |
| | | | | | **$ 1,484.75** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 245.00 |
| | | | | | **$ 245.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 3,275.00 |
| | | | | | **$ 3,275.00** |
| 09/27/2020 | Invoice | Net 30 | A-M | 10/27/2020 | 375.00 |
| | | | | | **$ 375.00** |
| 08/01/2020 | Invoice | Net 15 | A-M | 08/16/2020 | 1,737.50 |
| | | | | | **$ 1,737.50** |
| 06/07/2020 | Invoice | Due on receipt | A-M | 06/07/2020 | 2,097.00 |
| | | | | | **$ 2,097.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 425.00 |
| | | | | | **$ 425.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 225.00 |
| | | | | | **$ 225.00** |
| 09/18/2020 | Invoice | Net 30 | A-I | 10/18/2020 | 12,248.33 |
| | | | | | **$ 12,248.33** |
| 08/01/2020 | Invoice | Net 15 | A-M | 08/16/2020 | 175.00 |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 792.50 |
| | | | | | **$ 967.50** |
| 08/02/2020 | Invoice | Net 15 | A-M | 08/17/2020 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2020 | Invoice | Net 15 | A-M | 09/08/2020 | 160.00 |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 644.50 |
| | | | | **$** | **884.50** |
| | | | | | |
| 08/24/2020 | Invoice | Net 15 | A-M | 09/08/2020 | 160.00 |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 265.00 |
| | | | | **$** | **425.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 2,250.00 |
| | | | | **$** | **2,250.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 30 | A-M | 10/27/2020 | 695.00 |
| | | | | **$** | **695.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 406.25 |
| | | | | **$** | **406.25** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 263.00 |
| | | | | **$** | **263.00** |
| | | | | | |
| 08/01/2020 | Invoice | Net 15 | A-M | 08/16/2020 | 375.00 |
| | | | | **$** | **375.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 1,430.00 |
| | | | | **$** | **1,430.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 405.50 |
| | | | | **$** | **405.50** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 290.00 |
| | | | | **$** | **290.00** |
| | | | | | |
| 08/24/2020 | Invoice | Net 15 | A-M | 09/08/2020 | 660.00 |
| | | | | **$** | **660.00** |
| | | | | | |
| 04/08/2019 | Invoice | Net 15 | A-M | 04/23/2019 | 379.00 |
| 12/16/2019 | Invoice | Net 15 | A-M | 12/31/2019 | 80.00 |
| 06/14/2020 | Invoice | Net 15 | A-M | 06/29/2020 | 40.00 |
| | | | | **$** | **499.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 478.00 |
| | | | | **$** | **478.00** |
| | | | | | |
| 09/21/2020 | Invoice | Due on receipt | A-M | 09/21/2020 | 125.00 |
| | | | | **$** | **125.00** |
| | | | | | |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 325.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | **$ 325.00** |
| 08/24/2020 | Invoice | Net 15 | A-M | 09/08/2020 | 105.00 |
| | | | | | **$ 105.00** |
| 08/02/2020 | Invoice | Net 15 | A-M | 08/17/2020 | 438.75 |
| | | | | | **$ 438.75** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 1,215.00 |
| | | | | | **$ 1,215.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 445.00 |
| | | | | | **$ 445.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 915.00 |
| | | | | | **$ 915.00** |
| 06/14/2020 | Invoice | Net 15 | A-M | 06/29/2020 | 305.00 |
| | | | | | **$ 305.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 300.00 |
| | | | | | **$ 300.00** |
| 09/27/2020 | Invoice | Net 15 | A-M | 10/12/2020 | 140.00 |
| | | | | | **$ 140.00** |
| | | | | | **$ 37,485.08** |

# Pinnacle

RETURN SERVICE REQUESTED

**Account**
Livingscapes LLC
XXXXXXXX2655

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| | |
|---|---|
| **Balance 9/01/20** | **Summary** |
| $ 903.73 | |
| | Credits +$51,065.60 |
| **Balance 9/30/20** | Interest +$.00 |
| $ 1,622.13 | Debits - $50,347.20 |



### Credit Transactions

**Pinnacle Recognized Nationally for Brand and Service Excellence**

Greenwich Associates interviewed 27,000 middle market and small business banking clients for its 2019 Greenwich Best Brand and Greenwich Excellence Awards. Pinnacle brought home 29 awards, tying for the most in the country and cementing Pinnacle's place as one of the best banks to work with in the United States. Four of the national awards were for trust and for ease of doing business in the middle market banking and small business banking categories. Thank you for continuing to trust Pinnacle to help your business reach new heights. For more information, visit PNFP.com/Greenwich

**Deposits**

| | | |
|---|---|---|
| 9/01 | Reverse NSF Item Fee | 38.00 |
| 9/02 | Transfer via Bank Representative | 2,500.00 |
| 9/02 | Refund Paid Item Fee | 76.00 |
| 9/03 | IB Transfer from D *********23 6 to D *********655 | 8,500.00 |
| 9/10 | Transfer via Bank Representative | 663.60 |
| 9/10 | IB Transfer from D *********23 6 to D *********655 | 20,000.00 |
| 9/10 | Reverse NSF Item Charge | 38.00 |
| 9/17 | OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| 9/23 | OLB Transfer from *236 to *655 Transfer | 9,750.00 |
| **Total Credits** | | **$51,065.60** |

### Debit Transactions

**Other Debits**

| | | |
|---|---|---|
| 9/01 | NSF Item Fee | 38.00 |





## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 9/02 | NSF Item Fee | | 38.00 |
| 9/03 | OUTGOING WIRE Heartland Payroll Solutions | | 1,456.82 |
| 9/03 | Wire Transfer Fee | | 25.00 |
| 9/04 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 129.50 |
| 9/04 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,551.04 |
| 9/04 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,797.61 |
| 9/09 | Overdraft Item Fee | | 38.00 |
| 9/11 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 81.00 |
| 9/11 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,599.67 |
| 9/11 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,807.59 |
| 9/18 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 79.50 |
| 9/18 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,832.82 |
| 9/18 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,975.19 |
| 9/25 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 79.50 |
| 9/25 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,811.48 |
| 9/25 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 3,037.80 |

### Checks

| 9/09 | Check 2003 | 610.51 |
| 9/01 | Check 2010* | 667.77 |
| 9/04 | Check 2011 | 648.99 |
| 9/09 | Check 20012* | 683.47 |
| 9/04 | Check 20024* | 596.19 |
| 9/08 | Check 20025 | 637.68 |
| 9/09 | Check 20026 | 705.53 |
| 9/09 | Check 20027 | 683.55 |
| 9/10 | Check 20028 | 663.60 |
| 9/08 | Check 20029 | 641.69 |
| 9/14 | Check 20030 | 627.57 |
| 9/14 | Check 20031 | 672.08 |
| 9/14 | Check 20032 | 739.46 |
| 9/11 | Check 20033 | 11,200.00 |
| 9/15 | Check 20034 | 688.60 |
| 9/15 | Check 20035 | 670.33 |
| 9/14 | Check 20036 | 672.97 |
| 9/21 | Check 20037 | 651.16 |
| 9/24 | Check 20038 | 769.73 |
| 9/21 | Check 20039 | 856.88 |
| 9/22 | Check 20040 | 763.88 |
| 9/22 | Check 20041 | 741.08 |
| 9/28 | Check 20042 | 776.03 |
| 9/28 | Check 20043 | 781.38 |
| 9/28 | Check 20044 | 641.84 |
| 9/28 | Check 20045 | 679.19 |
| 9/29 | Check 20046 | 759.99 |

| | | | |
|---|---|---|---|
| 9/29 | Check 20047 | | 737.53 |
| **Total Debits** | | | **$50,347.20** |

(*) Indicates gap in check number sequenece

| | | | |
|---|---|---|---|
| Average Balance This Statement | $4,804.60 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 30 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft and Bounce Protection PD Item Fees | $ .00 | $ .00 |
| Total NSF Item Fees | $ 76.00 | $ 76.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 9/01 | 235.96 | 9/11 | 4,418.12 | 9/23 | 11,696.60 |
| 9/02 | 2,773.96 | 9/14 | 1,706.04 | 9/24 | 10,926.87 |
| 9/03 | 9,792.14 | 9/15 | 347.11 | 9/25 | 5,998.09 |
| 9/04 | 4,068.81 | 9/17 | 9,847.11 | 9/28 | 3,119.65 |
| 9/08 | 2,789.44 | 9/18 | 4,959.60 | 9/29 | 1,622.13 |
| 9/09 | 68.38 | 9/21 | 3,451.56 | | |
| 9/10 | 20,106.38 | 9/22 | 1,946.60 | | |







| #2003 | 09/09/2020 | $610.51 |
|-------|------------|---------|
| #2010 | 09/01/2020 | $667.77 |





| #2011 | 09/04/2020 | $648.99 |
|-------|------------|---------|
| #20012 | 09/09/2020 | $683.47 |





| #20024 | 09/04/2020 | $596.19 |
|--------|------------|---------|
| #20025 | 09/08/2020 | $637.68 |





| #20026 | 09/09/2020 | $705.53 |
|--------|------------|---------|
| #20027 | 09/09/2020 | $683.55 |

| #20028 | 09/09/2020 | $663.60 |
|--------|------------|---------|
| #20029 | 09/08/2020 | $641.69 |



| #20030 | 09/14/2020 | $627.57 |
|--------|------------|---------|
| #20031 | 09/14/2020 | $672.08 |





| #20032 | 09/14/2020 | $739.46 | #20033 | 09/11/2020 | $11,200.00 |
|---|---|---|---|---|---|




| #20034 | 09/15/2020 | $688.60 | #20035 | 09/15/2020 | $670.33 |
|---|---|---|---|---|---|





| #20036 | 09/14/2020 | $672.97 | #20037 | 09/21/2020 | $651.16 |
|---|---|---|---|---|---|





| #20038 | 09/24/2020 | $769.73 | #20039 | 09/21/2020 | $856.88 |
|---|---|---|---|---|---|





| #20040 | 09/22/2020 | $763.88 | #20041 | 09/22/2020 | $741.08 |
|---|---|---|---|---|---|




| #20042 | 09/28/2020 | $776.03 | #20043 | 09/28/2020 | $781.38 |
|---|---|---|---|---|---|

Page 6 of 7

Case 3:20-bk-03561 Doc 21 Filed 10/23/20 Entered 10/23/20 15:12:24 Desc Main
Document Page 20 of 44







#20044      09/28/2020      $641.84

#20045      09/28/2020      $679.19





#20046      09/29/2020      $759.99

#20047      09/29/2020      $737.53

## Livingscapes Receipts September Exhibit C

| Date | Type | No. | Total | Attachments |
|------|------|-----|-------|-------------|
| 09/30/2020 | Payment | | 530.00 | |
| 09/30/2020 | Payment | | 1,439.00 | |
| 09/28/2020 | Payment | | 150.00 | |
| 09/28/2020 | Payment | | 534.50 | |
| 09/27/2020 | Payment | | 100.00 | |
| 09/27/2020 | Payment | 1746 | 815.00 | |
| 09/27/2020 | Payment | | 1,353.75 | |
| 09/27/2020 | Payment | | 685.00 | |
| 09/27/2020 | Payment | | 560.00 | |
| 09/27/2020 | Payment | | 225.00 | |
| 09/26/2020 | Payment | 5346 | 135.00 | |
| 09/26/2020 | Payment | 2704 | 1,025.00 | |
| 09/26/2020 | Payment | 4089 | 670.00 | |
| 09/26/2020 | Payment | 5349 | 476.50 | |
| 09/26/2020 | Payment | 5331 | 237.00 | |
| 09/24/2020 | Payment | | 6,425.00 | |
| 09/22/2020 | Payment | | 607.50 | |
| 09/21/2020 | Payment | | 2,593.00 | |
| 09/18/2020 | Payment | | 225.00 | |
| 09/16/2020 | Payment | | 425.00 | |
| 09/14/2020 | Payment | | 408.00 | |
| 09/14/2020 | Payment | | 3,925.00 | |
| 09/13/2020 | Payment | 8494 | 180.00 | |
| 09/13/2020 | Payment | 2654 | 2,250.00 | |
| 09/13/2020 | Payment | 2422 | 1,748.00 | |
| 09/13/2020 | Payment | 3076 | 1,215.00 | |
| 09/13/2020 | Payment | 0764 | 944.00 | |
| 09/13/2020 | Payment | 6021 | 900.00 | |
| 09/13/2020 | Payment | 4847 | 891.50 | |
| 09/13/2020 | Payment | 4063 | 765.00 | |
| 09/13/2020 | Payment | 4056 | 565.00 | |
| 09/13/2020 | Payment | 1935 | 542.50 | |
| 09/13/2020 | Payment | 8029 | 500.00 | |
| 09/13/2020 | Payment | 3344 | 446.25 | |
| 09/13/2020 | Payment | 0105 | 425.00 | |
| 09/13/2020 | Payment | 6152 | 400.00 | |
| 09/13/2020 | Payment | 351.25 | 351.25 | |
| 09/13/2020 | Payment | 8455 | 350.00 | |
| 09/10/2020 | Payment | | 1,138.50 | |
| 09/06/2020 | Payment | | 503.50 | |
| 09/05/2020 | Payment | | 573.50 | |
| 09/03/2020 | Payment | | 100.00 | |
| 09/03/2020 | Payment | 5141 | 34,269.87 | |
| 09/03/2020 | Payment | 7591 | 9,300.00 | |
| 09/03/2020 | Payment | 3293 | 7,751.25 | |
| 09/03/2020 | Payment | 5821 | 4,610.35 | |
| 09/03/2020 | Payment | 1722 | 3,261.25 | |
| 09/03/2020 | Payment | 5821 | 1,170.00 | |
| 09/03/2020 | Journal Entry | TN Bank and Trust | 935.16 | |

| | | | |
|---|---|---|---|
| 09/03/2020 | Payment | 1720 | 815.00 |
| 09/03/2020 | Payment | 1614 | 775.00 |
| 09/03/2020 | Payment | 5821 | 695.00 |
| 09/03/2020 | Payment | 1358 | 574.50 |
| 09/03/2020 | Payment | 5852 | 479.50 |
| 09/03/2020 | Payment | 5821 | 467.50 |
| 09/03/2020 | Payment | 1176 | 433.00 |
| 09/03/2020 | Payment | 1416 | 400.00 |
| 09/03/2020 | Payment | 1358 | 345.00 |
| 09/03/2020 | Payment | 3981 | 280.00 |
| 09/03/2020 | Payment | 5344 | 236.00 |
| 09/02/2020 | Payment | | 450.00 |
| 09/01/2020 | Payment | | 475.00 |

| Date | Type | No. | Payee | Category | Memo | Total |
|---|---|---|---|---|---|---|
| 09/30/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 15.30 |
| 09/30/2020 | Expense | | | Repairs & Maintenance | TRIOMPH HOUSE LINCOLN TRIUMPH HOUSE LINCOLN | 5.37 |
| 09/30/2020 | Expense | | | Repairs & Maintenance | TRIUMPH HOUSE TRIUMPH HOUSE LINCOLN | 596.79 |
| 09/30/2020 | Expense | | | Repairs & Maintenance | TRIOMPH HOUSE SLEAFORD LINCOLN TRIUMPH HOUSE LINCOLN | 1.19 |
| 09/30/2020 | Expense | | | Bank Charges & Fees | Service Charge | 16.50 |
| 09/30/2020 | Expense | | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 92920 Card#2282 | 442.46 |
| 09/29/2020 | Check | 20046 | | Wages (Hourly) - Regular Pay | Check 20046 Check | 759.99 |
| 09/29/2020 | Expense | | | Attorneys & Legal Fees | 729-2413 TFS PAY 934206 TFS 888-729-2413 TFS PAY 9342065079 James Livingston | 1,523.99 |

| Date | Type | Num | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| 09/29/2020 | Expense | | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 92820 Card#2282 | 442.46 |
| 09/29/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 5.35 |
| 09/29/2020 | Check | 20047 | | Wages (Hourly) - Regular Pay | Check 20047 | 737.53 |
| 09/28/2020 | Check | 20042 | | Wages (Hourly) - Regular Pay | Check 20042 | 776.03 |
| 09/28/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 47.61 |
| 09/28/2020 | Expense | | | Repairs & Maintenance | AUTO P NASHVILLE TN 92 O'REILLY AUTO P NASHVILLE TN 92620 0270445406 14 Card#2282 | 67.77 |
| 09/28/2020 | Expense | | | General Liability Insurance | NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCA PES INC | 1,626.51 |

| Date | Type | Num | Category | Memo | Amount |
|------|------|-----|----------|------|--------|
| | | | | 1MAPCO NASHVILLE TN 92 BP#877293 1MAPCO NASHVILLE TN 92620 0270864937 75 | |
| 09/28/2020 | Expense | | BP | Fuel | Card#2282 | 20.01 |
| | | | | Withdrawal 31 E Market GALL ATM Withdrawal 31 E Market GALLATIN TN 92620 7382000049 24 | |
| 09/28/2020 | Expense | | | Materials & Supplies | Card#2282 | 23.00 |
| | | | | Room 1210 AT&T *PAY 211 S Akard Room 1210 AT&T *PAYMENT 800-288-2020 TX 92520 | |
| 09/28/2020 | Expense | | AT&T | Cell Phone | Card#2282 | 160.50 |
| | | | | 41069 NASHVILLE TN 926 7-ELEVEN 41069 NASHVILLE TN 92620 0270305982 58 | |
| 09/28/2020 | Expense | | | Fuel | Card#2282 | 20.13 |
| | | | | CLEECES FERRY R IN *HOOPER 4474 CLEECES FERRY R IN *HOOPER FARM 615-2551777 TN 92520 | |
| 09/28/2020 | Expense | | HOOPER FARM | Materials & Supplies | Card#2282 | 896.00 |
| 09/28/2020 | Check | 20045 | | Wages (Hourly) - Regular Pay | Check 20045 Check | 679.19 |
| 09/28/2020 | Check | 20044 | | Wages (Hourly) - Regular Pay | Check 20044 Check | 641.84 |
| 09/28/2020 | Check | 20043 | | Wages (Hourly) - Regular Pay | Check 20043 Check | 781.38 |

| Date | Type | Num | Category | Memo | Amount |
|------|------|-----|----------|------|--------|
| 09/27/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System... recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. Check 911 | 9.10 |
| 09/25/2020 | Check | | BLACKFOX FARMS | Materials & Supplies | Check | 385.00 |
| 09/25/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 79.50 |
| 09/25/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,811.48 |
| 09/25/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 3,037.80 |
| 09/25/2020 | Expense | | | Repairs & Maintenance | AUTO P NASHVILLE TN 92 O'REILLY AUTO P NASHVILLE TN 92520 0269445486 11 Card#2282 | 8.12 |
| 09/24/2020 | Check | 20038 | | Wages (Hourly) - Regular Pay | Check 20038 Check | 769.73 |

| Date | Type | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|
| 09/24/2020 | Expense | | Shipping, Freight & Delivery | HARDING PIKE FEDEX OFFIC17 4305 HARDING PIKE FEDEX OFFIC1710 NASHVILLE TN 92320 Card#2282 | 2.72 |
| 09/24/2020 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 163.11 |
| 09/24/2020 | Expense | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 92220 Card#2282 | 71.04 |
| 09/24/2020 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 92320 Card#2282 | 33.87 |
| 09/24/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System... recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 10.00 |

| Date | Type | Name | Category | Memo | Amount |
|---|---|---|---|---|---|
| 09/23/2020 | Expense | HOOPER FARM | Materials & Supplies | CLEECES FERRY R IN *HOOPER 4474 CLEECES FERRY R IN *HOOPER FARM 615-2551777 TN 92220 Card#2282 | 560.00 |
| 09/23/2020 | Expense | Waste Management | Dump & Waste Management | MANAGEMENT INTERNET 90490 WASTE MANAGEMENT INTERNET 9049038216 S LIVINGSTON JAMES | 323.95 |
| 09/23/2020 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 1,783.14 |
| 09/23/2020 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 1,786.00 |
| 09/23/2020 | Expense | HOOPER FARM | Materials & Supplies | HOOPER FARMS, IN SALE 921598620 HOOPER FARMS, IN SALE 9215986202 JAMES W | 537.60 |
| 09/23/2020 | Expense | HART ACE HARDWARE | Materials & Supplies | HARDING PIKE HART ACE HDWE 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 92220 Card#2282 | 109.20 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | Expense | | | Insurance | Creek FARM BUREAU HEA 147 Bear Creek FARM BUREAU HEA 877-874-8323 TN 92220 Card#2282 | 39.75 |
| 09/23/2020 | Expense | | | Insurance | Creek FARM BUREAU HEA 147 Bear Creek FARM BUREAU HEA 877-874-8323 TN 92220 Card#2282 | 223.00 |
| 09/22/2020 | Check | 20040 | | Wages (Hourly) - Regular Pay | Check 20040 | 763.88 |
| 09/22/2020 | Expense | | TULIP WORLD | Materials & Supplies | 87TH ST TULIP WORLD 8666 8480 N 87TH ST TULIP WORLD 8666889547 WI 92220 Card#2282 | 216.75 |
| 09/22/2020 | Expense | | HOOPER FARM | Materials & Supplies | CLEECES FERRY R IN *HOOPER 4474 CLEECES FERRY R IN *HOOPER FARM 615-2551777 TN 92120 Card#2282 | 1,075.20 |
| 09/22/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 16.08 |
| 09/22/2020 | Check | 20041 | | Wages (Hourly) - Regular Pay | Check 20041 | 741.08 |
| 09/21/2020 | Check | 20039 | | Wages (Hourly) - Regular Pay | Check 20039 | 856.88 |

| Date | Type | Name | Category | Memo | Amount |
|------|------|------|----------|------|--------|
| | | | | 1ROCK LEWISBUR G TN 921 BP#663145 1ROCK LEWISBUR G TN 92120 0265420895 98 | |
| 09/21/2020 | Expense | BP | Fuel | Card#2282 | 4.05 |
| | | | | Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866-712-7753 CA 92020 | |
| 09/21/2020 | Expense | APPLE | Cell Phone | Card#2282 | 0.99 |
| | | | | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 91820 | |
| 09/21/2020 | Expense | NASHVILLE NURSERY | Materials & Supplies | Card#2282 | 442.46 |
| | | | | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 91720 | |
| 09/21/2020 | Expense | LIVING EARTH | Materials & Supplies | Card#2282 | 191.19 |
| | | | | CHARLOTT E PIKE O'REILLY AU 5714 CHARLOTT E PIKE O'REILLY AUTO P NASHVILLE TN 91820 | |
| 09/21/2020 | Expense | | Repairs & Maintenance | Card#2282 | 113.27 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| | | | | | Pkwy Ste 6 CARFAX 5860 Trinity Pkwy Ste 6 CARFAX *CARFAX. CARFAX.C OM VA 92120 | |
| 09/21/2020 | Expense | | | Office Supplies & Software | Card#2282 | 99.99 |
| 09/21/2020 | Expense | | KROGER | Meals - Employees (Meetings) | #527 BELLEVUE TN 91920 5 KROGER #527 BELLEVUE TN 91920 503300 Card#2282 | 47.94 |
| 09/21/2020 | Expense | | BP | Fuel | 1ROCK LEWISBUR G TN 921 BP#663145 1ROCK LEWISBUR G TN 92120 0265420897 19 Card#2282 | 68.17 |
| 09/21/2020 | Expense | | APPLE | Cell Phone | Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866- 712-7753 CA 92020 Card#2282 | 25.12 |
| 09/21/2020 | Expense | | APPLE | Cell Phone | Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866- 712-7753 CA 92020 Card#2282 | 10.94 |
| 09/21/2020 | Check | | Pedro Versas Goodarrma | Wages (Hourly) - Regular Pay | Check Check 910 | 1,444.09 |
| 09/21/2020 | Check | 20037 | | Wages (Hourly) - Regular Pay | Check Check 20037 | 651.16 |

| Date | Type | Name | Account | Memo/Description | Amount |
|------|------|------|---------|-----------------|--------|
| 09/18/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 79.50 |
| 09/18/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 2.25 |
| 09/18/2020 | Expense | AMAZON | Office Supplies & Software | Ave N Amazon.com*M46H 440 Terry Ave N Amazon.com*M46H Amzn.combi ll WA 91720 Card#2282 | 218.48 |
| 09/18/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,975.19 |
| 09/18/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,832.82 |
| 09/17/2020 | Expense | KROGER | Meals - Employees (Meetings) | KROGER #527 BELLEVUE TN 91620 5 KROGER #527 BELLEVUE TN 91620 501281 Card#2282 | 72.73 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 09/17/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 4.25 |
| 09/17/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 91520 Card#2282 | 5.00 |
| 09/17/2020 | Expense | | Discount Tire | Auto Repair | CHARLOTT E PIKE DISCOUNT-TI 6214 CHARLOTT E PIKE DISCOUNT-TIRE-T NASHVILLE TN 91620 Card#2282 | 1,019.74 |
| 09/17/2020 | Expense | | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 91620 Card#2282 | 712.80 |
| 09/16/2020 | Check | 908 | CHILTON TURF CENTER | Repairs & Maintenance | Check 908 Check | 530.75 |
| 09/16/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | PYMT SOLN INTUITPMT S 524 INTUIT PYMT SOLN INTUITPMT S 5247719924 94446 9215986202 LIVINGSCA PES INC | 1,138.50 |

| Date | Type | Num | Name | Account | Memo | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | Expense | | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 91520 Card#2282 | 219.60 |
| 09/16/2020 | Expense | | HART ACE HARDWAR E | Materials & Supplies | HARDING PIKE HART ACE HDWE 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 91520 Card#2282 | 100.93 |
| 09/16/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | PYMT SOLN INTUITPMT S 524 INTUIT PYMT SOLN INTUITPMT S 5247719924 94446 9215986202 LIVINGSCA PES INC | 10.00 |
| 09/16/2020 | Check | | GRASSRO OTS SOD FARM | Materials & Supplies | Check 909 Check | 3,137.60 |
| 09/15/2020 | Check | 20035 | | Wages (Hourly) - Regular Pay | Check 20035 Check | 670.33 |
| 09/15/2020 | Expense | | AT&T | Cell Phone | POINT PKW AT&T*BILL P 600 NORTH POINT PKW AT&T*BILL PAYME 8003310500 GA 91420 Card#2282 | 488.96 |
| 09/15/2020 | Expense | | GIB FINANCIAL GROUP | Accounting & Administrati ve | 845 Bell Rd SQ *GLB FINANCI gos 845 Bell Rd SQ *GLB FINANCI gosq.com TN 91420 Card#2282 | 175.00 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 09/15/2020 | Expense | | HART ACE HARDWARE | Materials & Supplies | HARDING PIKE HART ACE HDWE 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 91420 Card#2282 | 16.51 |
| 09/15/2020 | Expense | | AMAZON | Tools | Ave N AMZN Mktp US*M4 440 Terry Ave N AMZN Mktp US*M4 Amzn.combi ll WA 91420 Card#2282 | 43.98 |
| 09/15/2020 | Check | | STEVE MARTIN NURSERY | Materials & Supplies | Check 907 Check | 2,255.00 |
| 09/15/2020 | Check | 20034 | | Wages (Hourly) - Regular Pay | Check 20034 Check | 688.60 |
| 09/14/2020 | Check | 20036 | | Wages (Hourly) - Regular Pay | Check 20036 Check | 672.97 |
| 09/14/2020 | Expense | | | Accounting & Administrati ve | 845 Bell Rd SQ *GLB FINANCI gos 845 Bell Rd SQ *GLB FINANCI gosq.com TN 91120 Card#2282 | 350.00 |
| 09/14/2020 | Expense | | AMAZON | Tools | Ave N Amazon.co m*MU73 440 Terry Ave N Amazon.co m*MU73 Amzn.combi ll WA 91320 Card#2282 | 74.77 |
| 09/14/2020 | Expense | | LOWE'S | Materials & Supplies | #629 7034 CHARL NASHVILL LOWE'S #629 7034 CHARL NASHVILLE TN 91220 036422 Card#2282 | 39.94 |

| Date | Type | Num | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| 09/14/2020 | Expense | | CAIRO STOP INC | Fuel | STOP INC NASHVILLE TN 913 CAIRO STOP INC NASHVILLE TN 91320 259727 Card#2282 | 5.77 |
| 09/14/2020 | Expense | | | Repairs & Maintenance | HICKORY BLVD CAR WASH P 612 OLD HICKORY BLVD CAR WASH PLACE NASHVILLE TN 91220 Card#2282 | 4.00 |
| 09/14/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 14.08 |
| 09/14/2020 | Expense | | HART ACE HARDWARE | Materials & Supplies | HARDING PIKE HART ACE HDWE 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 91220 Card#2282 | 13.53 |
| 09/14/2020 | Check | 20031 | Wages (Hourly) - Regular Pay | Check Check 20031 | 672.08 |
| 09/14/2020 | Check | 20030 | Wages (Hourly) - Regular Pay | Check Check 20030 | 627.57 |
| 09/14/2020 | Check | 20032 | Wages (Hourly) - Regular Pay | Check Check 20032 | 739.46 |
| 09/11/2020 | Check | 20033 | Wages (Hourly) - Regular Pay | Check Check 20033 | 11,200.00 |
| 09/11/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 81.00 |

| Date | Type | Num | Category | Memo/Description | Amount |
|---|---|---|---|---|---|
| 09/11/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,599.67 |
| 09/11/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,807.59 |
| 09/10/2020 | Check | | Wages (Hourly) - Regular Pay | Check 20028 Check | 663.60 |
| 09/10/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 10.00 |
| 09/10/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 90820 Card#2282 | 5.76 |
| 09/10/2020 | Check | | C & G TURF MANAGEM ENT | Rent & Lease (Buildings) | Check 906 Check | 2,000.00 |
| 09/09/2020 | Check | 20027 | Wages (Hourly) - Regular Pay | Check 20027 Check | 683.55 |
| 09/09/2020 | Expense | | Earthway Products | Materials & Supplies | 1009 MAPLE STREET EARTHWAY PROD 1009 MAPLE STREET EARTHWAY PRODUC 5748487491 IN 90820 Card#2282 | 91.34 |

| Date | Type | Num | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| 09/09/2020 | Expense | | TN CONTRACT OR | Rent & Leased Equipment | 600 51ST AVE N Tennessee Contr 600 51ST AVE N Tennessee Contr 615-292-2989 TN 90820 Card#2282 | 387.84 |
| 09/09/2020 | Check | | ADVANCED TURF SOLUTION | Materials & Supplies | Check 905 Check | 12,094.00 |
| 09/09/2020 | Check | 20028 | | Bank Charges & Fees | Overdraft Item Fee | 38.00 |
| 09/09/2020 | Check | 2003 | | Wages (Hourly) - Regular Pay | Check 2003 Check | 610.51 |
| 09/09/2020 | Check | 20012 | | Wages (Hourly) - Regular Pay | Check 20012 Check | 683.47 |
| 09/09/2020 | Check | 20026 | | Wages (Hourly) - Regular Pay | Check 20026 Check | 705.53 |
| 09/08/2020 | Check | 20029 | | Wages (Hourly) - Regular Pay | Check 20029 Check | 641.69 |
| 09/08/2020 | Expense | | | Materials & Supplies | BARROW STREET VENMO 8558124 117 BARROW STREET VENMO 8558124430 NY 90420 Card#2282 | 463.50 |
| 09/08/2020 | Expense | | | Materials & Supplies | BARROW STREET VENMO 8558124 117 BARROW STREET VENMO 8558124430 NY 90620 Card#2282 | 1,941.55 |
| 09/08/2020 | Expense | | | Meals - Employees (Meetings) | CHARLOTTE PIKE CORKYS BBQ 6400 CHARLOTTE PIKE CORKYS BBQ NASHVILLE TN 90620 Card#2282 | 45.84 |

| Date | Type | Num | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/08/2020 | Expense | | Fuel | BRIDGE PI WHITE BRIDG 212 WHITE BRIDGE PI WHITE BRIDGE AU NASHVILLE TN 90520 Card#2282 | 37.15 |
| 09/08/2020 | Expense | | Materials & Supplies | Withdrawal 6110 HWY 231 SOU ATM Withdrawal 6110 HWY 231 SOUTH CASTALIAN TN 90720 004255 Card#2282 | 53.00 |
| 09/08/2020 | Check | 20025 | Wages (Hourly) - Regular Pay | Check 20025 Check | 637.68 |
| 09/06/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 5.04 |
| 09/06/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 5.74 |
| 09/04/2020 | Check | 20024 | Wages (Hourly) - Regular Pay | Check 20024 Check | 596.19 |
| 09/04/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 129.50 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 09/04/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,551.04 |
| 09/04/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,797.61 |
| 09/04/2020 | Expense | | HART ACE HARDWARE | Materials & Supplies | HARDING PIKE HART ACE HDWE 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 90320 Card#2282 | 32.71 |
| 09/04/2020 | Expense | | STONETREE MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 90320 Card#2282 | 91.80 |
| 09/04/2020 | Check | 907 | SOUTHERN GROWERS | Materials & Supplies | Check 907 | 1,116.93 |
| 09/04/2020 | Check | | | Wages (Hourly) - Regular Pay | Check 2011 | 648.99 |
| 09/03/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 1.00 |

| Date | Type | | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/03/2020 | Expense | | Utilities | NES POWER UTILITY 7041 S JAMES NES POWER UTILITY 7041 S JAMES LIVINGSTON | 95.86 |
| 09/03/2020 | Expense | LIVING EARTH | Materials & Supplies | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 90120 Card#2282 | 64.00 |
| 09/03/2020 | Expense | | Wages (Hourly) - Regular Pay | OUTGOING WIRE Heartland Payroll OUTGOING WIRE Heartland Payroll Solutions | 1,456.82 |
| 09/03/2020 | Expense | | Bank Charges & Fees | Wire Transfer Fee | 25.00 |
| 09/02/2020 | Check | 2011 | Bank Charges & Fees | NSF Item Fee | 38.00 |
| 09/02/2020 | Expense | | Local Taxes | AVE SOUTH # DAVIDSON CO 700 2ND AVE SOUTH # DAVIDSON CO CLE NASHVILLE TN 90120 Card#2282 | 3.06 |
| 09/02/2020 | Expense | | Materials & Supplies | BARROW STREET VENMO 8558124 117 BARROW STREET VENMO 8558124430 NY 90120 Card#2282 | 133.90 |

| Date | Type | Num | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/02/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 83120 Card#2282 | 5.00 |
| 09/02/2020 | Expense | | | Retirement | ROBINHOOD Funds 1464364776 S Ja ROBINHOOD Funds 1464364776 S James Livingston | 5,000.00 |
| 09/02/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRate Fee, fee-type: Daily. | 4.50 |
| 09/01/2020 | Check | | | Bank Charges & Fees | Overdraft Item Fee | 38.00 |
| 09/01/2020 | Check | 2010 | | Wages (Hourly) - Regular Pay | Check 2010 Check | 667.77 |
| 09/01/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRate Fee, fee-type: Daily. | 4.75 |
| 09/01/2020 | Expense | | England Erosion, Seed & Supply | Materials & Supplies | CENTENNIAL BLV ENGLAND ERO 6100 CENTENNIAL BLV ENGLAND EROSION NASHVILLE TN 83120 Card#2282 | 459.42 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615- 6462208 TN 83120 | |
| 09/01/2020 | Expense | STONETRE E MULCH | Materials & Supplies | Card#2282 | 385.87 |
| 09/01/2020 | Expense | | Bank Charges & Fees | NSF Item Fee | 38.00 |
| 09/01/2020 | Expense | | General Liability Insurance | NATIONAL IN RECUR PMTS 800 PENN NATIONAL IN RECUR PMTS 8000271667 C230961349 LIVINGSTO N JAMES | 104.82 |