Fill in this information to identify the case:

Debtor Name __James Livingston__

United States Bankruptcy Court for the: Middle District of Tennessee  [▾]

Case number: __3:20bk-03561__

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __October__

Date report filed: __11/12/2020__
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __James Livingston__

Original signature of responsible party _____

Printed name of responsible party _____

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ 112,499.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $  50,323.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.  − $  91,671.00

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.  + $  -41,347.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $  71,152.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                  $ 37,485.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                        9
27. What is the number of employees as of the date of this monthly report?           9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0.00
30. How much have you paid this month in other professional fees?                                    $ 350.00
31. How much have you paid in total other professional fees since filing the case?                   $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,366.00 − | $ 50,323.00 = | $ 41,957.00 |
| 33. **Cash disbursements** | $ 85,028.00 − | $ 91,671.00 = | $ 6,643.00 |
| 34. **Net cash flow** | $ -76,662.00 − | $ -41,347.00 = | $ 35,315.00 |

35. Total projected cash receipts for the next month:                            $ 32,180.00
36. Total projected cash disbursements for the next month:                     − $ 87,287.00
37. Total projected net cash flow for the next month:                          = $ -55,107.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Livingscapes Inc

## PROFIT AND LOSS

### October 2020

| | TOTAL |
|---|---:|
| **Income** | |
| 41000 Sales of Product Income | 5,534.50 |
| 42000 Services | 33,209.33 |
| **Total Income** | **$38,743.83** |
| **GROSS PROFIT** | **$38,743.83** |
| **Expenses** | |
| 60200 Bank Charges & Fees | 85.82 |
| 60500 Charitable Contributions | 347.00 |
| 60600 Contractors | 3,751.00 |
| 61100 Insurance | 262.75 |
| 61110 General Liability Insurance | 1,483.13 |
| **Total 61100 Insurance** | **1,745.88** |
| 61400 Meals & Entertainment | |
| 61420 Meals - Officers Only | 29.24 |
| **Total 61400 Meals & Entertainment** | **29.24** |
| 61600 Office Expenses | 20.02 |
| 62000 Legal & Professional Services | |
| 62010 Accounting & Administrative | 525.00 |
| 62030 Attorneys & Legal Fees | 325.00 |
| **Total 62000 Legal & Professional Services** | **850.00** |
| 62100 Shipping, Freight & Delivery | 10.00 |
| 62200 Rent & Lease (Buildings) | 410.93 |
| 62400 Repairs & Maintenance | 604.33 |
| 62500 Materials & Supplies | 35,220.93 |
| 62600 Telephone & Internet | |
| 62620 Cell Phone | 86.02 |
| 62630 Internet | 119.03 |
| **Total 62600 Telephone & Internet** | **205.05** |
| 62700 Tools | 2,201.76 |
| 63100 Utilities | 416.20 |
| 63210 Salaries & Wages | |
| 63221 Wages (Hourly) - Regular Pay | 40,662.16 |
| 63225 Wages (1099-Misc) - Contract Labor | 590.28 |
| **Total 63210 Salaries & Wages** | **41,252.44** |
| 67300 Fuel | 4,293.34 |
| **Total Expenses** | **$91,443.94** |
| **NET OPERATING INCOME** | **$ -52,700.11** |
| **Other Income** | |
| 49900 Business Loss Claims | 11,579.48 |
| **Total Other Income** | **$11,579.48** |
| **NET OTHER INCOME** | **$11,579.48** |
| **NET INCOME** | **$ -41,120.63** |

# Pinnacle

150 Third Avenue South
Suite 900
Nashville, TN 37201

www.pnfp.com
Phone 800-264-3613

Account
Livingscapes LLC
XXXXXXXX2655

RETURN SERVICE REQUESTED

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| Balance 10/01/20 | Summary | |
|---|---|---|
| $ 1,622.13 | | |
| | Credits | +$79,490.33 |
| Balance 11/01/20 | Interest | +$.00 |
| | Debits | - $74,964.36 |
| $ 6,148.10 | | |



Greenwich **Best Brand** 2019

Greenwich **Excellence** 2019

### Credit Transactions

**Pinnacle Recognized Nationally for Brand and Service Excellence**

Deposits

| | | |
|---|---|---|
| 10/01 | OLB Transfer from *236 to *655 payroll | 16,766.00 |
| 10/06 | Regular Deposit | 20,181.83 |
| 10/08 | OLB Transfer from *236 to *655 payroll | 10,500.00 |
| 10/15 | OLB Transfer from *236 to *655 payroll | 12,742.50 |
| 10/21 | OLB Transfer from *236 to *655 payroll | 9,300.00 |
| 10/30 | OLB Transfer from *236 to *655 Transfer | 10,000.00 |
| **Total Credits** | | **$79,490.33** |

Greenwich Associates interviewed 27,000 middle market and small business banking clients for its 2019 Greenwich Best Brand and Greenwich Excellence Awards. Pinnacle brought home 29 awards, tying for the most in the country and cementing Pinnacle's place as one of the best banks to work with in the United States. Four of the national awards were for trust and for ease of doing business in the middle market banking and small business banking categories. Thank you for continuing to trust Pinnacle to help your business reach new heights. For more information, visit PNFP.com/Greenwich

### Debit Transactions

Other Debits

| | | |
|---|---|---|
| 10/02 | 0190AWWV LIVINGS  PAYROLL 0190AWWV 1474773861 LIVINGSCAPES | 82.50 |
| 10/02 | 0190AWWV LIVINGS  PAYROLL 0190AWWV 1474773861 LIVINGSCAPES | 1,778.59 |



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 10/02 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,557.09 |
| 10/07 | deposit into wrong acct per James Livingston | | 20,181.83 |
| 10/09 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 79.50 |
| 10/09 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,073.31 |
| 10/09 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,795.45 |
| 10/16 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 81.00 |
| 10/16 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,718.06 |
| 10/16 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,981.52 |
| 10/23 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 79.50 |
| 10/23 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,795.52 |
| 10/23 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 3,020.41 |
| 10/30 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 79.50 |
| 10/30 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 1,779.93 |
| 10/30 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1474773861 LIVINGSCAPES | 2,912.33 |

## Checks

| 10/06 | Check 20048 | 830.47 |
| 10/13 | Check 20049 | 805.84 |
| 10/08 | Check 20050 | 804.23 |
| 10/05 | Check 20051 | 889.66 |
| 10/08 | Check 20052 | 5,450.00 |
| 10/06 | Check 20053 | 769.39 |
| 10/06 | Check 20054 | 746.42 |
| 10/06 | Check 20055 | 806.39 |
| 10/14 | Check 20056 | 2,075.00 |
| 10/09 | Check 20057 | 954.01 |
| 10/13 | Check 20058 | 838.93 |
| 10/13 | Check 20059 | 1,049.24 |
| 10/14 | Check 20060 | 842.96 |
| 10/14 | Check 20061 | 907.64 |
| 10/13 | Check 20062 | 841.97 |
| 10/16 | Check 20063 | 748.54 |
| 10/27 | Check 20064 | 3,751.00 |
| 10/19 | Check 20065 | 553.35 |
| 10/19 | Check 20066 | 670.78 |
| 10/20 | Check 20067 | 740.11 |
| 10/20 | Check 20068 | 719.73 |
| 10/20 | Check 20069 | 778.41 |
| 10/23 | Check 20070 | 665.75 |
| 10/26 | Check 20071 | 675.63 |
| 10/26 | Check 20072 | 771.82 |
| 10/27 | Check 20073 | 773.30 |
| 10/27 | Check 20074 | 750.18 |
| 10/27 | Check 20075 | 757.57 |
| **Total Debits** | | $74,964.36 |

(*) Indicates gap in check number sequenece

| Average Balance This Statement | $9,286.65 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 32 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft and Bounce Protection PD Item Fees | $ .00 | $ .00 |
| Total NSF Item Fees | $ .00 | $ 76.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 10/01 | 18,388.13 | 10/09 | 8,271.12 | 10/20 | 4,660.54 |
| 10/02 | 13,969.95 | 10/13 | 4,735.14 | 10/21 | 13,960.54 |
| 10/05 | 13,080.29 | 10/14 | 909.54 | 10/23 | 8,399.36 |
| 10/06 | 30,109.45 | 10/15 | 13,652.04 | 10/26 | 6,951.91 |
| 10/07 | 9,927.62 | 10/16 | 8,122.92 | 10/27 | 919.86 |
| 10/08 | 14,173.39 | 10/19 | 6,898.79 | 10/30 | 6,148.10 |



| | | | |
|---|---|---|---|
| #0 | 10/06/2020 | $20,181.83 | |
| #20048 | 10/06/2020 | $830.47 | |
| #20049 | 10/13/2020 | $805.84 | |
| #20050 | 10/08/2020 | $804.23 | |
| #20051 | 10/05/2020 | $889.66 | |
| #20052 | 10/08/2020 | $5,450.00 | |
| #20053 | 10/06/2020 | $769.39 | |
| #20054 | 10/06/2020 | $746.42 | |
| #20055 | 10/06/2020 | $806.39 | |
| #20056 | 10/14/2020 | $2,075.00 | |
| #20057 | 10/09/2020 | $954.01 | |
| #20058 | 10/13/2020 | $838.93 | |




| #20059 | 10/13/2020 | $1,049.24 | #20060 | 10/14/2020 | $842.96 |



| #20061 | 10/14/2020 | $907.64 | #20062 | 10/13/2020 | $841.97 |



| #20063 | 10/16/2020 | $748.54 | #20064 | 10/27/2020 | $3,751.00 |




| #20065 | 10/19/2020 | $553.35 | #20066 | 10/19/2020 | $670.78 |



| #20067 | 10/20/2020 | $740.11 | #20068 | 10/20/2020 | $719.73 |

| #20069 | 10/20/2020 | $778.41 | #20070 | 10/23/2020 | $665.75 |



#20071    10/26/2020    $675.63




#20072    10/26/2020    $771.82



#20073    10/27/2020    $773.30



#20074    10/27/2020    $750.18



#20075    10/27/2020    $757.57

| Date | Transaction Type | Num | Terms | Property | Due Date | Open Balance |
|------|------------------|-----|-------|----------|----------|-------------:|
| 11/07/2020 | Invoice | 2226-A | Net 15 | A-M | 11/22/2020 | 125.00 |
| | | | | | | **$ 125.00** |
| 11/07/2020 | Invoice | 2227-A | Net 15 | A-M | 11/22/2020 | 595.00 |
| | | | | | | **$ 595.00** |
| 08/02/2020 | Invoice | 2060-A | Net 15 | A-M | 08/17/2020 | 495.00 |
| 11/07/2020 | Invoice | 2228-A | Net 15 | A-M | 11/22/2020 | 495.00 |
| | | | | | | **$ 990.00** |
| 11/07/2020 | Invoice | 2229-A | Net 15 | A-M | 11/22/2020 | 685.00 |
| | | | | | | **$ 685.00** |
| 11/07/2020 | Invoice | 2230-A | Net 15 | A-M | 11/22/2020 | 481.25 |
| | | | | | | **$ 481.25** |
| 11/07/2020 | Invoice | 2231-A | Net 15 | A-M | 11/22/2020 | 290.00 |
| | | | | | | **$ 290.00** |
| 11/07/2020 | Invoice | 2232-A | Net 15 | A-M | 11/22/2020 | 525.00 |
| | | | | | | **$ 525.00** |
| 11/07/2020 | Invoice | 2233-A | Net 15 | A-M | 11/22/2020 | 1,258.50 |
| | | | | | | **$ 1,258.50** |
| 11/08/2020 | Invoice | 2234-A | Net 15 | A-M | 11/23/2020 | 360.00 |
| | | | | | | **$ 360.00** |
| 11/08/2020 | Invoice | 2239-A | Net 15 | A-M | 11/23/2020 | 398.00 |
| | | | | | | **$ 398.00** |
| 11/08/2020 | Invoice | 2240-A | Net 30 | A-M | 12/08/2020 | 528.00 |
| | | | | | | **$ 528.00** |
| 08/01/2020 | Invoice | 2042-A | Net 15 | A-M | 08/16/2020 | 1,737.50 |
| | | | | | | **$ 1,737.50** |
| 11/08/2020 | Invoice | 2244-A | Net 15 | A-M | 11/23/2020 | 400.00 |
| | | | | | | **$ 400.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/08/2020 | Invoice | 2245-A | Net 15 | A-M | 11/23/2020 | | 100.00 |
| | | | | | | $ | **100.00** |
| 11/08/2020 | Invoice | 2246-A | Net 15 | A-M | 11/23/2020 | | 561.25 |
| | | | | | | $ | **561.25** |
| 06/07/2020 | Invoice | 2787 | Due on receipt | A-M | 06/07/2020 | | 2,097.00 |
| | | | | | | $ | **2,097.00** |
| 11/08/2020 | Invoice | 2247-A | Net 15 | A-M | 11/23/2020 | | 425.00 |
| | | | | | | $ | **425.00** |
| 11/08/2020 | Invoice | 2248-A | Net 15 | A-M | 11/23/2020 | | 180.00 |
| | | | | | | $ | **180.00** |
| 11/08/2020 | Invoice | 2249-A | Net 15 | A-M | 11/23/2020 | | 425.00 |
| | | | | | | $ | **425.00** |
| 11/08/2020 | Invoice | 2250-A | Net 15 | A-M | 11/23/2020 | | 717.50 |
| | | | | | | $ | **717.50** |
| 11/08/2020 | Invoice | 2251-A | Net 15 | A-M | 11/23/2020 | | 280.00 |
| | | | | | | $ | **280.00** |
| 08/02/2020 | Invoice | 2048-A | Net 15 | A-M | 08/17/2020 | | 80.00 |
| 08/24/2020 | Invoice | 2122-A | Net 15 | A-M | 09/08/2020 | | 160.00 |
| 09/27/2020 | Invoice | 2187-A | Net 15 | A-M | 10/12/2020 | | 644.50 |
| 11/08/2020 | Invoice | 2253-A | Net 15 | A-M | 11/23/2020 | | 200.00 |
| | | | | | | $ | **1,084.50** |
| 08/24/2020 | Invoice | 2130-A | Net 15 | A-M | 09/08/2020 | | 160.00 |
| 09/27/2020 | Invoice | 2194-A | Net 15 | A-M | 10/12/2020 | | 265.00 |
| | | | | | | $ | **425.00** |
| 11/08/2020 | Invoice | 2254-A | Net 15 | A-M | 11/23/2020 | | 1,800.00 |
| | | | | | | $ | **1,800.00** |
| 11/08/2020 | Invoice | 2255-A | Net 15 | A-M | 11/23/2020 | | 655.00 |
| | | | | | | $ | **655.00** |
| 11/08/2020 | Invoice | 2256-A | Net 15 | A-M | 11/23/2020 | | 920.00 |
| | | | | | | $ | **920.00** |
| 11/08/2020 | Invoice | 2257-A | Net 15 | A-M | 11/23/2020 | | 1,458.75 |
| | | | | | | $ | **1,458.75** |
| 11/08/2020 | Invoice | 2258-A | Net 15 | A-M | 11/23/2020 | | 263.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | $ 263.00 |
| | | | | | | |
| 08/01/2020 | Invoice | 2026-A | Net 15 | A-M | 08/16/2020 | 375.00 |
| 11/08/2020 | Invoice | 2259-A | Net 15 | A-M | 11/23/2020 | 1,065.00 |
| | | | | | | $ 1,440.00 |
| | | | | | | |
| 09/27/2020 | Invoice | 2211-A | Net 15 | A-M | 10/12/2020 | 405.50 |
| 11/08/2020 | Invoice | 2262-A | Net 15 | A-M | 11/23/2020 | 902.00 |
| | | | | | | $ 1,307.50 |
| | | | | | | |
| 09/27/2020 | Invoice | 2207-A | Net 15 | A-M | 10/12/2020 | 290.00 |
| 11/08/2020 | Invoice | 2263-A | Net 15 | A-M | 11/23/2020 | 416.00 |
| | | | | | | $ 706.00 |
| | | | | | | |
| 08/20/2020 | Payment | 3858 | | A-M | 08/20/2020 | -433.61 |
| | | | | | | -$ 433.61 |
| | | | | | | |
| 04/08/2019 | Invoice | 1555 | Net 15 | A-M | 04/23/2019 | 379.00 |
| 12/16/2019 | Invoice | 2542 | Net 15 | A-M | 12/31/2019 | 80.00 |
| 06/14/2020 | Invoice | 2839 | Net 15 | A-M | 06/29/2020 | 40.00 |
| | | | | | | $ 499.00 |
| | | | | | | |
| 11/08/2020 | Invoice | 2265-A | Net 15 | A-M | 11/23/2020 | 975.00 |
| | | | | | | $ 975.00 |
| | | | | | | |
| 11/08/2020 | Invoice | 2266-A | Net 15 | A-M | 11/23/2020 | 875.00 |
| | | | | | | $ 875.00 |
| | | | | | | |
| 09/27/2020 | Invoice | 2186-A | Net 15 | A-M | 10/12/2020 | 325.00 |
| 11/08/2020 | Invoice | 2267-A | Net 15 | A-M | 11/23/2020 | 260.00 |
| | | | | | | $ 585.00 |
| | | | | | | |
| 11/08/2020 | Invoice | 2268-A | Net 15 | A-M | 11/23/2020 | 680.00 |
| | | | | | | $ 680.00 |
| | | | | | | |
| 11/08/2020 | Invoice | 2269-A | Net 15 | A-M | 11/23/2020 | 520.00 |
| | | | | | | $ 520.00 |
| | | | | | | |
| 08/02/2020 | Invoice | 2065-A | Net 15 | A-M | 08/17/2020 | 438.75 |
| 11/08/2020 | Invoice | 2270-A | Net 15 | A-M | 11/23/2020 | 438.75 |
| | | | | | | $ 877.50 |
| | | | | | | |
| 11/08/2020 | Invoice | 2271-A | Net 15 | A-M | 11/23/2020 | 1,100.00 |
| | | | | | | $ 1,100.00 |
| | | | | | | |
| 11/08/2020 | Invoice | 2272-A | Net 15 | A-M | 11/23/2020 | 490.00 |
| | | | | | | $ 490.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/08/2020 | Invoice | 2274-A | Net 15 | A-M | 11/23/2020 | | 1,065.00 |
| | | | | | | $ | **1,065.00** |
| 11/08/2020 | Invoice | 2275-A | Net 15 | A-M | 11/23/2020 | | 378.50 |
| | | | | | | $ | **378.50** |
| 06/14/2020 | Invoice | 2837 | Net 15 | A-M | 06/29/2020 | | 305.00 |
| | | | | | | $ | **305.00** |
| 11/08/2020 | Invoice | 2277-A | Net 15 | A-M | 11/23/2020 | | 765.00 |
| | | | | | | $ | **765.00** |
| 09/27/2020 | Invoice | 2204-A | Net 15 | A-M | 10/12/2020 | | 140.00 |
| 11/08/2020 | Invoice | 2279-A | Net 15 | A-M | 11/23/2020 | | 140.00 |
| | | | | | | $ | **280.00** |
| | | | | | | $ | **32,180.14** |

# Pinnacle

150 Third Avenue South
Suite 900
Nashville, TN 37201

www.pnfp.com
Phone 800-264-3613

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX1236

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| | |
|---|---|
| **Balance 10/01/20** | **Summary** |
| $ 95,011.86 | |
| | Credits +$56,093.27 |
| **Balance 11/01/20** | Interest +$.00 |
| $ 54,460.99 | Debits - $96,644.14 |



Greenwich Best Brand 2019
Greenwich Excellence 2019

## Credit Transactions

### Pinnacle Recognized Nationally for Brand and Service Excellence

Greenwich Associates interviewed 27,000 middle market and small business banking clients for its 2019 Greenwich Best Brand and Greenwich Excellence Awards. Pinnacle brought home 29 awards, tying for the most in the country and cementing Pinnacle's place as one of the best banks to work with in the United States. Four of the national awards were for trust and for ease of doing business in the middle market banking and small business banking categories. Thank you for continuing to trust Pinnacle to help your business reach new heights. For more information, visit PNFP.com/Greenwich

### Deposits

| | | |
|---|---|---|
| 10/01 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 1,969.00 |
| 10/02 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 2,047.50 |
| 10/05 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 250.00 |
| 10/05 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 322.50 |
| 10/05 | Regular Deposit | 3,358.50 |
| 10/06 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 092920  Card#2282 | 442.46 |
| 10/06 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 1,080.00 |
| 10/07 | deposit into wrong acct per James Livingston | 20,181.83 |
| 10/08 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 263.00 |
| 10/09 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 478.00 |
| 10/14 | INTUIT PYMT SOLN  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 1,430.00 |

Equal Housing Lender
Member FDIC



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s).  In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly.  If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation.  However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 10/16 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 535.00 |
|---|---|---|
| 10/19 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 245.00 |
| 10/19 | Regular Deposit | 21,900.48 |
| 10/21 | Regular Deposit | 1,590.00 |
| **Total Credits** | | $56,093.27 |

## Debit Transactions

### Other Debits

| 10/01 | 2075 W FIRST ST STE CASTALIAN SPRIN 888-7465741 FL 093020 Card#2282 | 4.17 |
|---|---|---|
| 10/01 | 1010 HINTON RD CASTALIAN SPRIN 615-8413724 TN 093020 Card#2282 | 119.03 |
| 10/01 | 845 Bell Rd SQ *GLB FINANCI gosq.com TN 093020 Card#2282 | 175.00 |
| 10/01 | 845 Bell Rd SQ *GLB FINANCI gosq.com TN 093020 Card#2282 | 350.00 |
| 10/01 | 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 092920 Card#2282 | 359.87 |
| 10/01 | OLB Transfer from *236 to *655 payroll | 16,766.00 |
| 10/01 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 15.30 |
| 10/02 | WALGREENS STORE NASHVILLE TN 100120 522103 Card#2282 | 49.64 |
| 10/02 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100120 Card#2282 | 64.32 |
| 10/02 | 1700 Third Ave N L2G*METRO WATER 615-862-4697 TN 100120 Card#2282 | 208.33 |
| 10/02 | 1883 Lewisburg Pike SQ *M & M LAWNC Franklin TN 100120 Card#2282 | 640.00 |
| 10/02 | 117 BARROW STREET VENMO 8558124430 NY 100120 Card#2282 | 772.50 |
| 10/02 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 18.58 |
| 10/05 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 100320 Card#2282 | .99 |
| 10/05 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 100320 Card#2282 | 9.84 |
| 10/05 | 440 TERRY AVE N AMAZON.COM*MK4F AMZN.COM/BILL WA 100420 Card#2282 | 10.67 |
| 10/05 | 440 Terry Ave N AMZN Mktp US*MK Amzn.com/bill WA 100420 Card#2282 | 19.65 |
| 10/05 | 440 TERRY AVE N AMAZON.COM*MK9S AMZN.COM/BILL WA 100420 Card#2282 | 56.36 |
| 10/05 | DSW NASHV 6722 CHARLOT NASHVILLE TN 100320 100310210235 Card#2282 | 71.00 |
| 10/05 | 7281 CENTENNIAL BLV RELADYNE MID SO 6153507050 TN 100220 Card#2282 | 1,909.77 |
| 10/05 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 2.50 |
| 10/05 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 3.23 |
| 10/05 | PENN NATIONAL IN RECUR PMTS 8000271667 C230961349 LIVINGSTON JAMES | 108.78 |
| 10/06 | 440 TERRY AVE N AMAZON.COM*MK2T AMZN.COM/BILL WA 100520 Card#2282 | 10.42 |
| 10/06 | INGLEWOOD MUFFLE NASHVILLE TN 100620 002082 Card#2282 | 327.75 |
| 10/06 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 10.80 |
| 10/07 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100520 Card#2282 | 15.68 |
| 10/07 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 100620 Card#2282 | 33.07 |
| 10/07 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100520 Card#2282 | 68.80 |
| 10/07 | 4474 CLEECES FERRY RD GRASSROOTS SOD NASHVILLE TN 100620 Card#2282 | 179.20 |
| 10/07 | 2974 B SIDCO DR COMMERCIAL LAWN NASHVILLE TN 100520 Card#2282 | 1,495.00 |
| 10/07 | VENMO PAYMENT 3264681992 S JAMES LIVINGSTON | 1,695.00 |
| 10/08 | WALGREENS STORE NASHVILLE TN 100720 521203 Card#2282 | 7.52 |
| 10/08 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 100720 Card#2282 | 122.40 |
| 10/08 | OLB Transfer from *236 to *655 payroll | 10,500.00 |

| 10/08 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 2.63 |
|-------|-----------------------------------------------------------------------|------|
| 10/09 | 440 Terry Ave N AMZN Mktp US*MK Amzn.com/bill WA 100920 Card#2282 | 14.19 |
| 10/09 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100720 Card#2282 | 43.84 |
| 10/09 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 4.78 |
| 10/13 | 1210 SPARTA PIKE PHILLIPS 66 - U LEBANON TN 101120 Card#2282 | 10.00 |
| 10/13 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100820 Card#2282 | 38.24 |
| 10/13 | 440 Terry Ave N Amazon.com*MK69 Amzn.com/bill WA 101120 Card#2282 | 65.99 |
| 10/13 | O'REILLY AUTO P NASHVILLE TN 101020 028444540645 Card#2282 | 76.58 |
| 10/13 | 440 TERRY AVE N AMAZON.COM*MK10 AMZN.COM/BILL WA 101220 Card#2282 | 170.19 |
| 10/13 | 7665 HIGHWAY 70 SOUTH THE HOME DEPOT NASHVILLE TN 100920 Card#2282 | 252.99 |
| 10/13 | 147 Bear Creek FARM BUREAU HEA 877-874-8323 TN 101020 Card#2282 | 262.75 |
| 10/13 | 3777 NOLENSVILLE RD NASHVILLE ZOO, 6158331534 TN 101020 Card#2282 | 347.00 |
| 10/13 | PIEDMONT        Speedpay - 9102995210  S LIVINGSCAPES LLC | 207.87 |
| 10/14 | IN & OUT MARKET NOLENSVILLE TN 101420 028870764550 Card#2282 | 20.15 |
| 10/14 | 440 TERRY AVE N AMAZON.COM*MK1Q AMZN.COM/BILL WA 101320 Card#2282 | 55.04 |
| 10/14 | 810 DSW Drive DSW. 866-3797463 OH 101320 Card#2282 | 98.31 |
| 10/14 | 7665 HWY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101220 Card#2282 | 117.99 |
| 10/14 | 7281 CENTENNIAL BLV RELADYNE MID SO 6153507050 TN 101320 Card#2282 | 2,023.79 |
| 10/14 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 10.00 |
| 10/15 | ATM Withdrawal CONCORD GENE-481562 BRENTWOOD TN 101420 028800001155 Card#2282 | 203.50 |
| 10/15 | THE UPS STORE #2785 73 NASHVILLE TN 101520 023801 Card#2282 | 10.00 |
| 10/15 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 101420 Card#2282 | 33.87 |
| 10/15 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 101320 Card#2282 | 33.92 |
| 10/15 | 440 Terry Ave N Amazon.com*MK9I Amzn.com/bill WA 101420 Card#2282 | 46.86 |
| 10/15 | 7665 HIGHWAY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101320 Card#2282 | 82.05 |
| 10/15 | 7665 HIGHWAY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101320 Card#2282 | 205.12 |
| 10/15 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 101420 Card#2282 | 947.02 |
| 10/15 | OLB Transfer from *236 to *655 payroll | 12,742.50 |
| 10/15 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 113.84 |
| 10/16 | 440 Terry Ave N Amazon Tips*2T8 Amzn.com/bill WA 101520 Card#2282 | 5.00 |
| 10/16 | SHELL SERVICE S NASHVILLE TN 101520 028978563254 Card#2282 | 30.13 |
| 10/16 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 5.35 |
| 10/19 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 101620 Card#2282 | 10.94 |
| 10/19 | SHELL SERVICE S NASHVILLE TN 101620 029008725149 Card#2282 | 41.41 |
| 10/19 | 7679-7799 Younger Cr SQ *IRIS CITY G Primm Springs TN 101720 Card#2282 | 100.00 |
| 10/19 | 7665 HWY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101520 Card#2282 | 178.24 |
| 10/19 | INTUIT PYMT SOLN TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 2.45 |
| 10/20 | 600 51ST AVE N Tennessee Contr 615-292-2989 TN 101920 Card#2282 | 10.92 |
| 10/20 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 101920 Card#2282 | 25.12 |
| 10/20 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 102020 Card#2282 | 25.12 |
| 10/20 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 10/21 | 313 Maple Street JOH*J SCHEEPERS 860-567-0838 CT 102020 Card#2282 | 323.44 |
| 10/21 | OLB Transfer from *236 to *655 payroll | 9,300.00 |
| 10/22 | 292 CRIPPS LN EVINS MILL NURS SMITHVILLE TN 102120 Card#2282 | 430.00 |

| 10/22 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 143.42 |
| 10/23 | One Apple Park Way APPLE.COM/BILL 866-712-7753 CA 102320  Card#2282 | 9.84 |
| 10/23 | BP#6631451ROCK LEWISBURG TN 102320 029742084152 Card#2282 | 12.42 |
| 10/23 | SHELL SERVICE S NASHVILLE TN 102220 029643808855 Card#2282 | 19.88 |
| 10/23 | LOVES TRAVEL S NASHVILLE TN 102320 029710211773 Card#2282 | 20.03 |
| 10/23 | 7-ELEVEN 41069 NASHVILLE TN 102320 029730597837 Card#2282 | 55.10 |
| 10/23 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 102220  Card#2282 | 307.27 |
| 10/26 | 567 LONG HOLLOW PIKE CISCO #2 GALLATIN TN 102420  Card#2282 | 20.02 |
| 10/26 | 7004 Charlotte Pike 4007 JNN CHARLO NASHVILLE TN 102320  Card#2282 | 29.24 |
| 10/26 | 440 TERRY AVE N AMZN MKTP US*2T AMZN.COM/BILL WA 102420  Card#2282 | 32.76 |
| 10/26 | 440 Terry Ave N AMZN Mktp US*2T Amzn.com/bill WA 102620  Card#2282 | 39.30 |
| 10/26 | 212 WHITE BRIDGE PIKE SQ *WBAW INC NASHVILLE TN 102520  Card#2282 | 40.54 |
| 10/26 | PENN NATIONAL IN  RECUR PMTS 3100193796        C230961349 LIVINGSCAPES INC | 1,374.35 |
| 10/27 | BP#6631451ROCK LEWISBURG TN 102620 030042088178 Card#2282 | 14.25 |
| 10/27 | 440 Terry Ave N AMZN Mktp US*2T Amzn.com/bill WA 102720  Card#2282 | 24.85 |
| 10/28 | ATM Withdrawal PAR4      -477589 MANCHESTER TN 102820 030200001677 Card#2282 | 22.99 |
| 10/28 | SHELL SERVICE S COLUMBIA TN 102820 029456834180 Card#2282 | 4.91 |
| 10/28 | BP#1728864TOP S MANCHESTER TN 102820 030281749244 Card#2282 | 11.27 |
| 10/28 | BP#1728864TOP S MANCHESTER TN 102820 030281740234 Card#2282 | 59.67 |
| 10/28 | 440 Terry Ave N AMZN Mktp US*2T Amzn.com/bill WA 102720  Card#2282 | 68.11 |
| 10/28 | 600 51ST AVE N Tennessee Contr 615-292-2989 TN 102720  Card#2282 | 76.45 |
| 10/29 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 102820  Card#2282 | 442.46 |
| 10/29 | 400 West Poplar St. SQ *PULASKI LUM Pulaski TN 102720  Card#2282 | 612.24 |
| 10/30 | SHELL SERVICE S NASHVILLE TN 102920 030378564268 Card#2282 | 20.02 |
| 10/30 | OLB Transfer from *236 to *655 Transfer | 10,000.00 |
| 10/30 | Service Charge | 15.50 |

## Checks

| 10/08 | Check 912 | 200.00 |
| 10/14 | Check 913 | 2,000.00 |
| 10/16 | Check 914 | 6,210.00 |
| 10/19 | Check 915 | 820.00 |
| 10/19 | Check 916 | 712.50 |
| 10/14 | Check 918* | 590.28 |
| 10/19 | Check 919 | 1,017.50 |
| 10/30 | Check 920 | 250.00 |
| 10/14 | Check 921 | 2,355.00 |
| 10/29 | Check 922 | 325.00 |
| 10/27 | Check 923 | 665.00 |
| 10/22 | Check 924 | 418.00 |
| 10/29 | Check 925 | 2,520.00 |
| **Total Debits** | | **$96,644.14** |

(*) Indicates gap in check number sequenece

| | | | |
|---|---|---|---|
| Average Balance This Statement | $74,994.39 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 32 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 10/01 | 79,191.49 | 10/13 | 87,506.43 | 10/22 | 71,554.46 |
| 10/02 | 79,485.62 | 10/14 | 81,665.87 | 10/23 | 71,129.92 |
| 10/05 | 81,223.83 | 10/15 | 67,247.19 | 10/26 | 69,593.71 |
| 10/06 | 82,397.32 | 10/16 | 61,531.71 | 10/27 | 68,889.61 |
| 10/07 | 99,092.40 | 10/19 | 80,794.15 | 10/28 | 68,646.21 |
| 10/08 | 88,522.85 | 10/20 | 80,579.32 | 10/29 | 64,746.51 |
| 10/09 | 88,938.04 | 10/21 | 72,545.88 | 10/30 | 54,460.99 |

**Credit** — **DDA Deposit**

| | |
|---|---|
| Bank: PINNACL BANK | Date/Time: 10/5/9020 3:17 PM |
| Branch #: 447 | Workstation: 1044/002 |
| Branch Name: Nashville Belle Meade | HIN #: #5837000000264 |
| Teller ID: IMB WIN | Owner: |
| Drawer #: 44/05 | |
| Trans #: 128 | |
| Misc: Trn Deposits,Chst LEVINGSCAPES | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5000-0011 | 800106721238 | 39 | $3,358.50 |

#0     10/05/2020     $3,358.50

**Credit** — **DDA Deposit**

| | |
|---|---|
| Bank: PINNACL BANK | Date/Time: 10/19/2020 3:59 PM |
| Branch #: 447 | Workstation: 1044/002 |
| Branch Name: Nashville Belle Meade | HIN #: #597000000461 |
| Teller ID: IMB WIN | Owner: |
| Drawer #: 44/05 | |
| Trans #: 124 | |
| Misc: Trn Deposits,Chst CUSTOMER BANK | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5000-0011 | 800106721238 | 39 | $21,900.48 |

#0     10/19/2020     $21,900.48

**Credit** — **DDA Deposit**

| | |
|---|---|
| Bank: PINNACL BANK | Date/Time: 10/21/2020 9:29 AM |
| Branch #: 447 | Workstation: 1044/003 |
| Branch Name: Nashville Belle Meade | HIN #: #597001000097 |
| Teller ID: IMBINGHR | Owner: |
| Drawer #: 44/02 | |
| Trans #: / | |
| Misc: Trn Deposits,Chst Livingscapes LLC | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5000-0011 | 800106721238 | 39 | $1,590.00 |

#0     10/21/2020     $1,590.00



#912     10/08/2020     $200.00



#913     10/14/2020     $2,000.00



#914     10/16/2020     $6,210.00



#915     10/19/2020     $820.00



#916     10/19/2020     $712.50



#918     10/14/2020     $590.28



#919     10/19/2020     $1,017.50



#920     10/30/2020     $250.00



#921     10/14/2020     $2,355.00

#922          10/29/2020          $325.00



#923          10/27/2020          $665.00



#924          10/22/2020          $418.00



#925          10/29/2020          $2,520.00

| Date | Type | No. | Memo | Total |
|---|---|---|---|---|
| | | | **Livingscapes Receipts Exhibit C** | |
| 10/20/2020 | Payment | 4869 | Check - Customer | 375.00 |
| 10/20/2020 | Payment | 6612 | Check - Customer | 1,215.00 |
| 10/16/2020 | Payment | | ACH - Customer | 245.00 |
| 10/15/2020 | Payment | | ACH - Customer | 535.00 |
| 10/15/2020 | Payment | 1183 | Check - Customer | 3,275.00 |
| 10/15/2020 | Payment | 2665 | Check - Customer | 2,250.00 |
| 10/15/2020 | Payment | 4966 | Check - Customer | 1,484.75 |
| 10/15/2020 | Payment | 6725 | Check - Customer | 915.00 |
| 10/15/2020 | Payment | 1755 | Check - Customer | 695.00 |
| 10/15/2020 | Payment | 7565 | Check - Customer | 445.00 |
| 10/15/2020 | Payment | 1561 | Check - Customer | 425.00 |
| 10/15/2020 | Payment | 3364 | Check - Customer | 406.25 |
| 10/15/2020 | Payment | 5628 | Check - Customer | 300.00 |
| 10/12/2020 | Payment | | ACH - Customer | 1,430.00 |
| 10/08/2020 | Payment | | ACH - Customer | 478.00 |
| 10/07/2020 | Payment | | ACH - Customer | 263.00 |
| 10/05/2020 | Payment | | ACH - Customer | 260.00 |
| 10/05/2020 | Payment | 1011 | Check - Customer | 12,248.33 |
| 10/05/2020 | Payment | 0779 | Check - Customer | 2,158.50 |
| 10/05/2020 | Payment | 9709 | Check - Customer | 1,025.00 |
| 10/05/2020 | Payment | 1626 | Check - Customer | 800.00 |
| 10/05/2020 | Payment | 5684 | Check - Customer | 770.00 |
| 10/05/2020 | Payment | 3323 | Check - Customer | 713.75 |
| 10/05/2020 | Payment | 9359 | Check - Customer | 675.00 |
| 10/05/2020 | Payment | 5427 | Check - Customer | 521.25 |
| 10/05/2020 | Payment | 8862 | Check - Customer | 500.00 |
| 10/05/2020 | Payment | 9690 | Check - Customer | 490.00 |
| 10/05/2020 | Payment | 4009 | Check - Customer | 280.00 |
| 10/05/2020 | Payment | | ACH - Customer | 520.00 |
| 10/05/2020 | Payment | | ACH - Customer | 300.00 |
| 10/04/2020 | Payment | | ACH - Customer | 250.00 |
| 10/03/2020 | Payment | | ACH - Customer | 225.00 |
| 10/02/2020 | Payment | | ACH - Customer | 97.50 |
| 10/01/2020 | Payment | | ACH - Customer | 418.75 |
| 10/01/2020 | Payment | | ACH - Customer | 438.75 |
| 10/01/2020 | Payment | | ACH - Customer | 1,190.00 |

| Date | Type | No. | Payee | Category | Memo | Total |
|---|---|---|---|---|---|---|
| | | | | **Livingscapes Expenses Exhibit D** | | |
| 10/30/2020 | Check | 920 | Eller Trees | Materials & Supplies | Check 920 Check | 250.00 |
| 10/30/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 79.50 |
| 10/30/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,779.93 |
| 10/30/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,912.33 |
| 10/30/2020 | Expense | | | Fuel | SERVICE S NASHVILLE TN 10 SHELL SERVICE S NASHVILLE TN 102920 0303785642 68 Card#2282 | 20.02 |
| 10/30/2020 | Expense | | | Bank Charges & Fees | Service Charge | 15.50 |
| 10/29/2020 | Check | 925 | Trivett's Nursery | Materials & Supplies | Check 925 Check | 2,520.00 |
| 10/29/2020 | Expense | | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 102820 Card#2282 | 442.46 |

| Date | Type | Num | Payee | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 10/29/2020 | Expense | | PULASKI LUMBER CO | Materials & Supplies | 400 West Poplar St. SQ *PULASKI 400 West Poplar St. SQ *PULASKI LUM Pulaski TN 102720 Card#2282 | 612.24 |
| 10/29/2020 | Check | 922 | US TRUSTEES | Attorneys & Legal Fees | Check 922 | 325.00 |
| 10/28/2020 | Expense | | | Tools | Ave N AMZN Mktp US*2T 440 Terry Ave N AMZN Mktp US*2T Amzn.combi l WA 102720 Card#2282 | 68.11 |
| 10/28/2020 | Expense | | | Fuel | SERVICE S COLUMBIA TN 102 SHELL SERVICE S COLUMBIA TN 102820 0302948341 80 Card#2282 | 4.91 |
| 10/28/2020 | Expense | | | Fuel | 4TOP S MANCHEST ER TN 1 BP#172886 4TOP S MANCHEST ER TN 102820 0302817492 44 Card#2282 | 11.27 |
| 10/28/2020 | Expense | | | Fuel | 4TOP S MANCHEST ER TN 1 BP#172886 4TOP S MANCHEST ER TN 102820 0302817402 34 Card#2282 | 59.67 |

| Date | Type | Num | Name | Category | Memo | Amount |
|---|---|---|---|---|---|---|
| | | | | | Withdrawal PAR4 - 477589 MAN ATM Withdrawal PAR4 - 477589 MANCHESTER TN 102820 030200001677 | |
| 10/28/2020 | Expense | | | Materials & Supplies | Card#2282 | 22.99 |
| | | | | | 600 51ST AVE N Tennessee Contr 600 51ST AVE N Tennessee Contr 615-292-2989 TN 102720 | |
| 10/28/2020 | Expense | | TN CONTRACTOR | Tools | Card#2282 | 76.45 |
| 10/27/2020 | Check | 923 | Donnie Christian | Materials & Supplies | Check 923 | 665.00 |
| | | | | | Ave N AMZN Mktp US*2T 440 Terry Ave N AMZN Mktp US*2T Amzn.combi ll WA 102720 | |
| 10/27/2020 | Expense | | | Tools | Card#2282 | 24.85 |
| | | | | | 1ROCK LEWISBURG TN 102 BP#663145 1ROCK LEWISBURG TN 102620 030042081976 | |
| 10/27/2020 | Expense | | | Fuel | Card#2282 | 14.25 |
| 10/27/2020 | Check | 20064 | TIMBERLINE TREE LAWN CARE | Contractors | Check 20064 | 3,751.00 |
| 10/27/2020 | Check | 20075 | | Wages (Hourly) - Regular Pay | Check 20075 | 757.57 |
| 10/27/2020 | Check | 20074 | | Wages (Hourly) - Regular Pay | Check 20074 | 750.18 |
| 10/27/2020 | Check | 20073 | | Wages (Hourly) - Regular Pay | Check 20073 | 773.30 |
| 10/26/2020 | Check | 20071 | | Wages (Hourly) - Regular Pay | Check 20071 | 675.63 |

| | | | | |
|---|---|---|---|---|
| 10/26/2020 | Expense | | Tools | 440 TERRY AVE N AMZN MKTP US*2T 440 TERRY AVE N AMZN MKTP US*2T AMZN.COM BILL WA 102420 Card#2282 | 32.76 |
| 10/26/2020 | Expense | | Tools | Ave N AMZN Mktp US*2T 440 Terry Ave N AMZN Mktp US*2T Amzn.combi ll WA 102620 Card#2282 | 39.30 |
| 10/26/2020 | Expense | | General Liability Insurance | NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCA PES INC | 1,374.35 |
| 10/26/2020 | Expense | | Office Expenses | HOLLOW PIKE CISCO #2 G 567 LONG HOLLOW PIKE CISCO #2 GALLATIN TN 102420 Card#2282 | 20.02 |
| 10/26/2020 | Expense | JIM'N NICKS BBQ | Meals - Officers Only | Charlotte Pike 4007 JNN CH 7004 Charlotte Pike 4007 JNN CHARLO NASHVILLE TN 102320 Card#2282 | 29.24 |

| Date | Type | Num | Account | Memo | Amount |
| --- | --- | --- | --- | --- | --- |
| | | | | 212 WHITE BRIDGE PIKE SQ *WBAW 212 WHITE BRIDGE PIKE SQ *WBAW INC NASHVILLE TN 102520 | |
| 10/26/2020 | Expense | | Fuel | Card#2282 | 40.54 |
| 10/26/2020 | Check | 20072 | Wages (Hourly) - Regular Pay | Check 20072 | 771.82 |
| 10/23/2020 | Check | 20070 | Wages (Hourly) - Regular Pay | Check 20070 | 665.75 |
| 10/23/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 79.50 |
| 10/23/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,795.52 |
| 10/23/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 3,020.41 |
| 10/23/2020 | Expense | | Fuel | SERVICE S NASHVILLE TN 10 SHELL SERVICE S NASHVILLE TN 102220 0296438088 55 Card#2282 | 19.88 |

| Date | Type | Num | Name | Account | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| | | | | | TRAVEL S NASHVILLE TN 102 LOVES TRAVEL S NASHVILLE TN 102320 029710211773 | |
| 10/23/2020 | Expense | | | Fuel | Card#2282 | 20.03 |
| | | | | | 1ROCK LEWISBURG TN 102 BP#663145 1ROCK LEWISBURG TN 102320 029742084152 | |
| 10/23/2020 | Expense | | | Fuel | Card#2282 | 12.42 |
| | | | | | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 102220 | |
| 10/23/2020 | Expense | | NASHVILLE NURSERY | Materials & Supplies | Card#2282 . . | 307.27 |
| | | | | | Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866-712-7753 CA 102320 | |
| 10/23/2020 | Expense | | | Cell Phone | Card#2282 | 9.84 |
| | | | | | 41069 NASHVILLE TN 102 7-ELEVEN 41069 NASHVILLE TN 102320 029730597837 | |
| 10/23/2020 | Expense | | | Fuel | Card#2282 | 55.10 |
| 10/22/2020 | Check | 924 | Trivett's Nursery | Materials & Supplies | Check 924 Check | 418.00 |

| Date | Type | Num | Account | Memo | Amount |
|---|---|---|---|---|---|
| 10/22/2020 | Expense | | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 143.42 |
| 10/22/2020 | Expense | EVINS MILL NURSERY | Materials & Supplies | LN EVINS MILL NURS S 292 CRIPPS LN EVINS MILL NURS SMITHVILLE TN 102120 Card#2282 | 430.00 |
| 10/21/2020 | Expense | | Materials & Supplies | Street JOH*J SCHEEPER 313 Maple Street JOH*J SCHEEPERS 860-567-0838 CT 102020 Card#2282 | 323.44 |
| 10/20/2020 | Check | 20068 | Wages (Hourly) - Regular Pay | Check 20068 Check | 719.73 |
| 10/20/2020 | Expense | | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 10/20/2020 | Expense | TN CONTRACTOR | Tools | 600 51ST AVE N Tennessee Contr 600 51ST AVE N Tennessee Contr 615-292-2989 TN 101920 Card#2282 | 10.92 |

| Date | Type | Num | Name | Account | Memo | Amount |
|---|---|---|---|---|---|---|
| | | | | | Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866-712-7753 CA 102020 | |
| 10/20/2020 | Expense | | | Cell Phone | Card#2282 | 25.12 |
| | | | | | Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866-712-7753 CA 101920 | |
| 10/20/2020 | Expense | | | Cell Phone | Card#2282 | 25.12 |
| 10/20/2020 | Check | 20069 | | Wages (Hourly) - Regular Pay | Check 20069 Check | 778.41 |
| 10/20/2020 | Check | 20067 | | Wages (Hourly) - Regular Pay | Check 20067 Check | 740.11 |
| 10/19/2020 | Check | 919 | STEVE MARTIN NURSERY | Materials & Supplies | Check 919 Check | 1,017.50 |
| | | | | | SERVICE S NASHVILLE TN 10 SHELL SERVICE S NASHVILLE TN 101620 029008725149 | |
| 10/19/2020 | Expense | | | Fuel | Card#2282 | 41.41 |
| | | | | | 70 SOUTH THE HOME DEPO 7665 HWY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101520 | |
| 10/19/2020 | Expense | | HOME DEPOT | Materials & Supplies | Card#2282 | 178.24 |
| | | | | | Younger Cr SQ *IRIS C 7679-7799 Younger Cr SQ *IRIS CITY G Primm Springs TN 101720 | |
| 10/19/2020 | Expense | | IRIS CITY GARDENS | Materials & Supplies | Card#2282 | 100.00 |

| Date | Type | Num | Name | Account | Memo | Amount |
|---|---|---|---|---|---|---|
| | | | | | Park Way | |
| | | | | | APPLE.CO | |
| | | | | | MBIL One | |
| | | | | | Apple Park | |
| | | | | | Way | |
| | | | | | APPLE.CO | |
| | | | | | MBILL 866- | |
| | | | | | 712-7753 | |
| | | | | | CA 101620 | |
| 10/19/2020 | Expense | | | Cell Phone | Card#2282 | 10.94 |
| 10/19/2020 | Check | 915 | Odoms Nursery | Materials & Supplies | Check 915 | 820.00 |
| 10/19/2020 | Check | 916 | Trivett's Nursery | Materials & Supplies | Check 916 | 712.50 |
| 10/19/2020 | Check | 20066 | | Wages (Hourly) - Regular Pay | Check 20066 | 670.78 |
| 10/19/2020 | Check | 20065 | | Wages (Hourly) - Regular Pay | Check 20065 | 553.35 |
| 10/16/2020 | Check | 20063 | | Wages (Hourly) - Regular Pay | Check 20063 | 748.54 |
| | | | | | Ave N | |
| | | | | | Amazon | |
| | | | | | Tips*2T8 | |
| | | | | | 440 Terry | |
| | | | | | Ave N | |
| | | | | | Amazon | |
| | | | | | Tips*2T8 | |
| | | | | | Amzn.combi | |
| | | | | | ll WA | |
| | | | | | 101520 | |
| 10/16/2020 | Expense | | | Tools | Card#2282 | 5.00 |
| | | | | | LIVINGS | |
| | | | | | PAYROLL | |
| | | | | | 190AWWV | |
| | | | | | 190AWWV | |
| | | | | | LIVINGS | |
| | | | | | PAYROLL | |
| | | | | | 190AWWV | |
| | | | | Wages (Hourly) - | 1474773861 | |
| 10/16/2020 | Expense | | | Regular Pay | LIVINGSCA PES | 81.00 |
| | | | | | LIVINGS | |
| | | | | | PAYROLL | |
| | | | | | 190AWWV | |
| | | | | | 190AWWV | |
| | | | | | LIVINGS | |
| | | | | | PAYROLL | |
| | | | | | 190AWWV | |
| | | | | Wages (Hourly) - | 1474773861 | |
| 10/16/2020 | Expense | | | Regular Pay | LIVINGSCA PES | 1,718.06 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 10/16/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,981.52 |
| 10/16/2020 | Expense | | | Fuel | SERVICE S NASHVILLE TN 10 SHELL SERVICE S NASHVILLE TN 101520 0289785632 54 Card#2282 | 30.13 |
| 10/16/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 2.45 |
| 10/16/2020 | Check | 914 | MIdsouth Nursery | Materials & Supplies | Check 914 Check | 6,210.00 |
| 10/15/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 5.35 |
| 10/15/2020 | Expense | | | Tools | Ave N Amazon.co m*MK9I 440 Terry Ave N Amazon.co m*MK9I Amzn.combi ll WA 101420 Card#2282 | 46.86 |
| 10/15/2020 | Expense | | UPS STORE | Shipping, Freight & Delivery | STORE #2785 73 NASHVILL THE UPS STORE #2785 73 NASHVILLE TN 101520 023801 Card#2282 | 10.00 |

| Date | Type | Payee | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/15/2020 | Expense | HOME DEPOT | Materials & Supplies | HIGHWAY 70 SOUTH THE HOME 7665 HIGHWAY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101320 Card#2282 | 82.05 |
| 10/15/2020 | Expense | HOME DEPOT | Materials & Supplies | HIGHWAY 70 SOUTH THE HOME 7665 HIGHWAY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101320 Card#2282 | 205.12 |
| 10/15/2020 | Expense | | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 113.84 |
| 10/15/2020 | Expense | | Materials & Supplies | Withdrawal CONCORD GENE-481 ATM Withdrawal CONCORD GENE-481562 BRENTWO OD TN 101420 0288000011 55 Card#2282 | 203.50 |
| 10/15/2020 | Expense | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 101420 Card#2282 | 947.02 |

| Date | Type | Num | Payee | Account | Memo | Amount |
|------|------|-----|-------|---------|------|--------|
| 10/15/2020 | Expense | | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 101420 Card#2282 | 33.87 |
| 10/15/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 101320 Card#2282 | 33.92 |
| 10/14/2020 | Check | 20060 | | Wages (Hourly) - Regular Pay | Check 20060 Check | 842.96 |
| 10/14/2020 | Expense | | | Tools | AVE N AMAZON.C OM*MK1Q 440 TERRY AVE N AMAZON.C OM*MK1Q AMZN.COM BILL WA 101320 Card#2282 | 55.04 |
| 10/14/2020 | Expense | | HOME DEPOT | Materials & Supplies | 70 SOUTH THE HOME DEPO 7665 HWY 70 SOUTH THE HOME DEPOT NASHVILLE TN 101220 Card#2282 | 117.99 |
| 10/14/2020 | Expense | | | Fuel | MARKET NOLENSVIL LE TN IN & OUT MARKET NOLENSVIL LE TN 101420 0288707645 50 Card#2282 | 20.15 |

| Date | Type | Num | Name | Account | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| | | | | | Drive DSW. 866-3797463 810 DSW Drive DSW. 866-3797463 OH 101320 | |
| 10/14/2020 | Expense | | | Owners Drawing | Card#2282 | 98.31 |
| | | | | | PYMT SOLN TRAN FEE 52477 INTUIT PYMT SOLN TRAN FEE 5247719924 94446 9215986202 LIVINGSCA PES INC | |
| 10/14/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | | 10.00 |
| | | | | | CENTENNI AL BLV RELADYNE MI 7281 CENTENNI AL BLV RELADYNE MID SO 6153507050 TN 101320 | |
| 10/14/2020 | Expense | | RelaDyne (Mid-State Industrial Supply) | Fuel | Card#2282 | 2,023.79 |
| 10/14/2020 | Check | 20056 | | Wages (Hourly) - Regular Pay | Check 20056 Check | 2,075.00 |
| 10/14/2020 | Check | 913 | L & G TURF MANAGEM ENT | Materials & Supplies | Check 913 Check | 2,000.00 |
| 10/14/2020 | Check | 918 | MAGDALEN A REYES | Wages (1099-Misc) - Contract Labor | Check 918 Check | 590.28 |
| 10/14/2020 | Check | 921 | MIdsouth Nursery | Materials & Supplies | Check 921 Check | 2,355.00 |
| 10/14/2020 | Check | 20061 | | Wages (Hourly) - Regular Pay | Check 20061 Check | 907.64 |
| 10/13/2020 | Check | 20049 | | Wages (Hourly) - Regular Pay | Check 20049 Check | 805.84 |
| | | | | | Ave N Amazon.co m*MK69 440 Terry Ave N Amazon.co m*MK69 Amzn.combi ll WA 101120 | |
| 10/13/2020 | Expense | | | Tools | Card#2282 | 65.99 |

| Date | Type | Vendor | Category | Description | Amount |
|------|------|--------|----------|-------------|--------|
| | | | | AVE N AMAZON.COM*MK10 440 TERRY AVE N AMAZON.COM*MK10 AMZN.COM BILL WA 101220 | |
| 10/13/2020 | Expense | | Tools | Card#2282 | 170.19 |
| | | | | SPARTA PIKE PHILLIPS 66 - 1210 SPARTA PIKE PHILLIPS 66 - U LEBANON TN 101120 | |
| 10/13/2020 | Expense | Phillips 66 | Fuel | Card#2282 | 10.00 |
| | | | | PIEDMONT Speedpay - 9102995210 PIEDMONT Speedpay - 9102995210 S LIVINGSCAPES LLC | |
| 10/13/2020 | Expense | | Utilities | | 207.87 |
| | | | | AUTO P NASHVILLE TN 10 O'REILLY AUTO P NASHVILLE TN 101020 0284445406 45 | |
| 10/13/2020 | Expense | | Repairs & Maintenance | Card#2282 | 76.58 |
| | | | | HIGHWAY 70 SOUTH THE HOME 7665 HIGHWAY 70 SOUTH THE HOME DEPOT NASHVILLE TN 100920 | |
| 10/13/2020 | Expense | HOME DEPOT | Materials & Supplies | Card#2282 | 252.99 |

| Date | Type | Num | Name | Account | Memo/Description | Amount |
|------|------|-----|------|---------|------------------|--------|
| | | | | | Creek FARM BUREAU HEA 147 Bear Creek FARM BUREAU HEA 877-874-8323 TN 101020 | |
| 10/13/2020 | Expense | | | Insurance | Card#2282 | 262.75 |
| | | | | | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE | |
| 10/13/2020 | Expense | | LIVING EARTH | Materials & Supplies | TN 100820 Card#2282 | 38.24 |
| | | | | | NOLENSVIL LE RD NASHVILLE Z 3777 NOLENSVIL LE RD NASHVILLE ZOO, | |
| 10/13/2020 | Expense | | NASHVILLE ZOO | Charitable Contribution s | 6158331534 TN 101020 Card#2282 | 347.00 |
| | | | | | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat | |
| 10/13/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | eFee, fee-type: Daily. | 10.00 |
| 10/13/2020 | Check | 20059 | | Wages (Hourly) - Regular Pay | Check 20059 Check | 1,049.24 |
| 10/13/2020 | Check | 20062 | | Wages (Hourly) - Regular Pay | Check 20062 Check | 841.97 |
| 10/13/2020 | Check | 20058 | | Materials & Supplies | Check 20058 Check | 838.93 |
| 10/09/2020 | Check | 20057 | | Materials & Supplies | Check 20057 Check | 954.01 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 10/09/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 79.50 |
| 10/09/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,073.31 |
| 10/09/2020 | Expense | | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,795.45 |
| 10/09/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 100720 Card#2282 | 43.84 |
| 10/09/2020 | Expense | | | Tools | Ave N AMZN Mktp US*MK 440 Terry Ave N AMZN Mktp US*MK Amzn.combi ll WA 100920 Card#2282 | 14.19 |
| 10/08/2020 | Check | 20050 | | Materials & Supplies | Check 20050 Check | 804.23 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 10/08/2020 | Expense | | | Owners Drawing | NS STORE NASHVILLE TN 10 WALGREE NS STORE NASHVILLE TN 100720 521203 Card#2282 | 7.52 |
| 10/08/2020 | Expense | | STONETREE MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 100720 Card#2282 | 122.40 |
| 10/08/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 4.78 |
| 10/08/2020 | Check | 912 | RONALD G RODRIQUEZ | Repairs & Maintenance | Check 912 | 200.00 |
| 10/08/2020 | Check | 20052 | | Materials & Supplies | Check 20052 | 5,450.00 |
| 10/07/2020 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 2.63 |
| 10/07/2020 | Expense | | | Materials & Supplies | VENMO PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTON | 1,695.00 |

| Date | Type | Num | Name | Account | Memo | Amount |
|------|------|-----|------|---------|------|--------|
| 10/07/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 100520 Card#2282 | 68.80 |
| 10/07/2020 | Expense | | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 100620 Card#2282 | 33.07 |
| 10/07/2020 | Expense | | GRASSRO OTS SOD FARM | Materials & Supplies | CLEECES FERRY RD GRASSRO OT 4474 CLEECES FERRY RD GRASSRO OTS SOD NASHVILLE TN 100520 Card#2282 | 179.20 |
| 10/07/2020 | Expense | | COMMERCI AL LAWN EQUIPMEN T | Tools | SIDCO DR COMMERCI AL LAWN 2974 B SIDCO DR COMMERCI AL LAWN NASHVILLE TN 100520 Card#2282 | 1,495.00 |
| 10/07/2020 | Expense | | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 100520 Card#2282 | 15.68 |
| 10/06/2020 | Check | 20048 | | Wages (Hourly) - Regular Pay | Check 20048 Check | 830.47 |

| Date | Type | Num | Name | Category | Memo | Amount |
|---|---|---|---|---|---|---|
| | | | | | AVE N AMAZON.COM*MK2T 440 TERRY AVE N AMAZON.COM*MK2T AMZN.COM BILL WA 100520 | |
| 10/06/2020 | Expense | | | Tools | Card#2282 | 10.42 |
| | | | | | D MUFFLE NASHVILLE TN 1 INGLEWOOD MUFFLE NASHVILLE TN 100620 002082 | |
| 10/06/2020 | Expense | | INGLEWOOD MUFFLER | Repairs & Maintenance | Card#2282 | 327.75 |
| 10/06/2020 | Check | 20055 | | Materials & Supplies | Check 20055 Check | 806.39 |
| 10/06/2020 | Check | 20054 | | Materials & Supplies | Check 20054 Check | 746.42 |
| 10/06/2020 | Check | 20053 | | Materials & Supplies | Check 20053 Check | 769.39 |
| 10/05/2020 | Check | 20051 | | Wages (Hourly) - Regular Pay | Check 20051 Check | 889.66 |
| | | | | | AVE N AMAZON.COM*MK9S 440 TERRY AVE N AMAZON.COM*MK9S AMZN.COM BILL WA 100420 | |
| 10/05/2020 | Expense | | | Tools | Card#2282 | 56.36 |
| | | | | | AVE N AMAZON.COM*MK4F 440 TERRY AVE N AMAZON.COM*MK4F AMZN.COM BILL WA 100420 | |
| 10/05/2020 | Expense | | | Tools | Card#2282 | 10.67 |

| Date | Type | | | | Amount |
|------|------|---|---|---|--------|
| 10/05/2020 | Expense | RelaDyne (Mid-State Industrial Supply) | Fuel | CENTENNI AL BLV RELADYNE MI 7281 CENTENNI AL BLV RELADYNE MID SO 6153507050 TN 100220 Card#2282 | 1,909.77 |
| 10/05/2020 | Expense | | General Liability Insurance | NATIONAL IN RECUR PMTS 800 PENN NATIONAL IN RECUR PMTS 8000271667 C230961349 LIVINGSTO N JAMES | 108.78 |
| 10/05/2020 | Expense | | Owners Drawing | NASHV 6722 CHARLOT NASHVILL DSW NASHV 6722 CHARLOT NASHVILLE TN 100320 1003102102 35 Card#2282 | 71.00 |
| 10/05/2020 | Expense | | Cell Phone | . . Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866- 712-7753 CA 100320 Card#2282 | 0.99 |
| 10/05/2020 | Expense | | Cell Phone | . . Park Way APPLE.CO MBIL One Apple Park Way APPLE.CO MBILL 866- 712-7753 CA 100320 Card#2282 | 9.84 |

| Date | Type | | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/05/2020 | Expense | | Tools | Ave N AMZN Mktp US*MK 440 Terry Ave N AMZN Mktp US*MK Amzn.combi ll WA 100420 Card#2282 | 19.65 |
| 10/05/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 10.80 |
| 10/04/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 2.50 |
| 10/04/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 3.23 |
| 10/02/2020 | Expense | Walgreens | Owners Drawing | NS STORE NASHVILLE TN 10 WALGREE NS STORE NASHVILLE TN 100120 522103 Card#2282 | 49.64 |
| 10/02/2020 | Expense | LIVING EARTH | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 93020 Card#2282 | 64.32 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 82.50 |
| 10/02/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 1,778.59 |
| 10/02/2020 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1474773861 LIVINGSCA PES | 2,557.09 |
| 10/02/2020 | Expense | | Materials & Supplies | BARROW STREET VENMO 8558124 117 BARROW STREET VENMO 8558124430 NY 100120 Card#2282 | 772.50 |
| 10/02/2020 | Expense | M & M Lawncare | Materials & Supplies | 1883 Lewisburg Pike SQ *M & M L 1883 Lewisburg Pike SQ *M & M LAWNC Franklin TN 100120 Card#2282 | 640.00 |

| Date | Type | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|
| 10/02/2020 | Expense | METRO WATER SERVICE | Utilities | Ave N L2G*METRO WATE 1700 Third Ave N L2G*METRO WATE 615-862-4697 TN 100120 Card#2282 | 208.33 |
| 10/01/2020 | Expense | DICKENS TURF & LANDSCAPE SUPPLY | Materials & Supplies | HICKORY BLV DICKENS TUR 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 92920 Card#2282 | 359.87 |
| 10/01/2020 | Expense | GIB FINANCIAL GROUP | Accounting & Administrative | 845 Bell Rd SQ *GLB FINANCI gos 845 Bell Rd SQ *GLB FINANCI gosq.com TN 93020 Card#2282 | 350.00 |
| 10/01/2020 | Expense | GIB FINANCIAL GROUP | Accounting & Administrative | 845 Bell Rd SQ *GLB FINANCI gos 845 Bell Rd SQ *GLB FINANCI gosq.com TN 93020 Card#2282 | 175.00 |
| 10/01/2020 | Expense | | Internet | HINTON RD CASTALIAN SPRIN 1010 HINTON RD CASTALIAN SPRIN 615-8413724 TN 93020 Card#2282 | 119.03 |
| 10/01/2020 | Expense | | Cell Phone | FIRST ST STE CASTALIAN S 2075 W FIRST ST STE CASTALIAN SPRIN 888-7465741 FL 93020 Card#2282 | 4.17 |

| 10/01/2020 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 18.58 |