☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __March__                               Date report filed: 4/19/21
                                                                  MM / DD / YYYY

Line of business: __Landscape Construction__          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              James Livingston

Original signature of responsible party   _~signature~_

Printed name of responsible party   _James Livingston_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 73,592.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 41,596.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 55,910.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -11,314.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 40,835.52

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ 19,794.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      8
27. What is the number of employees as of the date of this monthly report?      9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ _____
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ _____
30. How much have you paid this month in other professional fees?      $ 350.00
31. How much have you paid in total other professional fees since filing the case?      $ 3,150.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected**<br><br>Copy lines 35-37 from the previous month's report. | – | Column B<br>**Actual**<br><br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 21,235.00 | – | $ 41,596.00 | = | $ -20,361.00 |
| 33. **Cash disbursements** | $ 87,126.00 | – | $ 55,910.00 | = | $ 31,216.00 |
| 34. **Net cash flow** | $ -65,891.00 | – | $ 11,314.00 | = | $ -54,577.00 |

35. Total projected cash receipts for the next month:      $ 41,596.00
36. Total projected cash disbursements for the next month:      – $ 55,910.00
37. Total projected net cash flow for the next month:      = $ -11,314.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconcilation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Livingscapes Exhibit C | | |
|---|---|---|
| Date | Type | Total |
| 03/31/2021 | Payment | 1,274.04 |
| 03/30/2021 | Payment | 2,613.00 |
| 03/29/2021 | Payment | 290.00 |
| 03/28/2021 | Payment | 2,906.16 |
| 03/28/2021 | Payment | 4,395.70 |
| 03/28/2021 | Payment | 325.00 |
| 03/26/2021 | Payment | 1,492.00 |
| 03/26/2021 | Payment | 1,244.50 |
| 03/26/2021 | Payment | 1,640.00 |
| 03/26/2021 | Payment | 325.00 |
| 03/24/2021 | Payment | 1,294.32 |
| 03/24/2021 | Payment | 1,976.00 |
| 03/23/2021 | Payment | 304.00 |
| 03/23/2021 | Payment | 380.00 |
| 03/21/2021 | Payment | 1,275.00 |
| 03/21/2021 | Payment | 918.00 |
| 03/20/2021 | Payment | 4,424.75 |
| 03/20/2021 | Payment | 1,353.00 |
| 03/18/2021 | Payment | 2,656.00 |
| 03/17/2021 | Payment | 7,287.00 |
| 03/10/2021 | Payment | 80.00 |
| 03/08/2021 | Payment | 126.00 |
| 03/05/2021 | Payment | 1,297.08 |
| 03/05/2021 | Payment | 1,720.00 |

## Livingscapes Exhibit D

| Date | Type | Payee | Category | Memo | Total |
|------|------|-------|----------|------|-------|
| 03/31/2021 | Expense | GIB FINANCIAL GROUP | Accounting & Administrative | POS Debit 0201 TN 877-Signature POS Debit 0201 TN 877-417-4551 SQ *GLB | 610.00 |
| 03/31/2021 | Expense | Ace Hardware | Materials & Supplies | CHARLOTTE PIKE RICHLAND HA 6401 CHARLOTTE PIKE RICHLAND HARDWA NASHVILLE TN 33021 Card#2282 | 21.84 |
| 03/31/2021 | Expense | | Bank Charges & Fees | Service Charge | 14.25 |
| 03/31/2021 | Expense | Reladyne | Fuel | CENTENNIAL BLV RELADYNE MI 7281 CENTENNIAL BLV RELADYNE MID SO 6153507050 TN 33021 Card#2282 | 2,529.52 |
| 03/31/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRate Fee, fee-type: Daily. | 10.00 |
| 03/31/2021 | Expense | SAMARA FARMS | Materials & Supplies | FARMS LLC SALE 921598620 SAMARA FARMS LLC SALE 9215986202 S JAMES LIVINGSTON | 595.00 |

| Date | Type | Name | Account | Memo/Description | Amount |
|------|------|------|---------|-----------------|--------|
| 03/30/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 32921 Card#2282 | 707.94 |
| 03/30/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/30/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/30/2021 | Expense | O'reilly | Repairs & Maintenance | CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 30.56 |
| 03/30/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 |
| 03/29/2021 | Expense | AMAZON | Office Expenses | 440 TERRY AVE N AMZN MKTP US*3O 440 TERRY AVE N AMZN MKTP US*3O AMZN.COM BILL WA 32821 Card#2282 | 32.76 |
| 03/29/2021 | Expense | Shell | Fuel | SERVICE S NASHVILLE TN 32 SHELL SERVICE S NASHVILLE TN 32621 108578564016 Card#2282 | 31.05 |

| Date | Type | Name | Account | Memo/Description | Amount |
|------|------|------|---------|-----------------|--------|
| 03/29/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 12.90 |
| 03/28/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 3.25 |
| 03/26/2021 | Expense | Penn National Insurance | General Liability Insurance | NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCA PES INC | 1,549.97 |
| 03/26/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 1,836.68 |
| 03/26/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 81.00 |
| 03/26/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 2,808.44 |

| Date | Type | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/25/2021 | Expense | HOME DEPOT | Materials & Supplies | JOYCE LANE THE HOME DEPOT 1015 JOYCE LANE THE HOME DEPOT NASHVILLE TN 32321 Card#2282 | 32.45 |
| 03/24/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 32321 Card#2282 | 71.01 |
| 03/24/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 |
| 03/24/2021 | Expense | BP | Fuel | 1ROCK LEWISBURG TN 324 BP#663145 1ROCK LEWISBURG TN 32421 108342089664 Card#2282 | 50.00 |
| 03/24/2021 | Expense | DICKENS TURF & LANDSCAPE SUPPLY | Materials & Supplies | TURF AND NASHVILLE TN 3 DICKENS TURF AND NASHVILLE TN 32421 001353 Card#2282 | 382.32 |
| 03/24/2021 | Expense | SAMARA FARMS | Materials & Supplies | FARMS LLC SALE 921598620 SAMARA FARMS LLC SALE 9215986202 JAMES LIVINGSTON | 1,284.00 |

| Date | Type | Name | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| 03/23/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 32221 Card#2282 | 397.67 |
| 03/23/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 6.84 |
| 03/22/2021 | Expense | STONETREE MULCH | Materials & Supplies | HICKORY BLV DICKENS TUR 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 31821 Card#2282 | 196.65 |
| 03/22/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/22/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 19.18 |
| 03/21/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 138.57 |
| 03/19/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 31821 Card#2282 | 162.24 |

| Date | Type | Name | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| 03/19/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 2,302.35 |
| 03/19/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 82.50 |
| 03/19/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 1,246.86 |
| 03/19/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 3,600.00 |
| 03/19/2021 | Expense | Sonic | Meals - Officers Only | CLARKESVI LLE PIK SONIC DRI 3115 CLARKESVI LLE PIK SONIC DRIVE IN NASHVILLE TN 31721 Card#2282 | 19.10 |
| 03/19/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 10.00 |

| Date | Type | Payee | Category | Description | Amount |
|------|------|-------|----------|-------------|--------|
| 03/19/2021 | Expense | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 31821 Card#2282 | 496.12 |
| 03/19/2021 | Expense | STONETRE E MULCH | Materials & Supplies | HICKORY BLV DICKENS TUR 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 31721 Card#2282 | 98.32 |
| 03/18/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 31721 Card#2282 | 221.23 |
| 03/18/2021 | Expense | Shell | Fuel | SERVICE S FRANKLIN TN 318 SHELL SERVICE S FRANKLIN TN 31821 1077787386 10 Card#2282 | 85.00 |
| 03/18/2021 | Expense | Inspection | Auto Repair | RD OPUS INSPECTIO N EAS 7 KRIPES RD OPUS INSPECTIO N EAST GRANBY CT 31721 Card#2282 | 9.00 |

| Date | Type | Name | Category | Memo | Amount |
|---|---|---|---|---|---|
| 03/18/2021 | Expense | Living Earth | Waste and Disposal | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 31621 Card#2282 | 24.96 |
| 03/18/2021 | Expense | Metro Water | Utilities Bank | AVE N L2G*METR O WATER 1700 3RD AVE N L2G*METR O WATER 615-862-4697 TN 31721 Card#2282 | 160.02 |
| 03/18/2021 | Expense | | Charges & Fees | Paid Item Fee | 38.00 |
| 03/18/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 431.01 |
| 03/18/2021 | Expense | Trustee | Uncategoriz ed Expense | Y FEE PAYMENT 150100050 QUARTERL Y FEE PAYMENT 1501000502 JAMES LIVINGSTO N | 650.00 |
| 03/18/2021 | Expense | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 31721 Card#2282 | 661.50 |
| 03/18/2021 | Expense | BP | Fuel | 1ROCK LEWISBUR G TN 318 BP#663145 1ROCK LEWISBUR G TN 31821 1077420868 91 Card#2282 | 8.46 |

| Date | Type | Name | Category | Memo | Amount |
|---|---|---|---|---|---|
| 03/17/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 31621 Card#2282 | 59.00 |
| 03/17/2021 | Expense | O'Reilly | Auto Repair | CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 31621 Card#2282 | 163.10 |
| 03/17/2021 | Expense | Verizon | Telephone & Internet | Heathrow Park Ln VZWRLSS* MY 899 Heathrow Park Ln VZWRLSS* MY VZ V 800-922-0204 FL 12621 Card#2282 | 149.88 |
| 03/17/2021 | Expense | SAMARA FARMS | Materials & Supplies | FARMS LLC SALE 921598620 SAMARA FARMS LLC SALE 9215986202 S JAMES LIVINGSTON | 1,085.50 |
| 03/16/2021 | Expense | GIB FINANCIAL GROUP | Accounting & Administrative | POS Debit 0201 TN 877-Signature POS Debit 0201 TN 877-417-4551 SQ *GLB | 350.00 |
| 03/16/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 856.45 |
| 03/16/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 830.99 |
| 03/16/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 789.36 |

| Date | Type | Payee | Category | Description | Card# | Amount |
|------|------|-------|----------|-------------|-------|--------|
| | | | | #0413 NASHVILLE TN 31521 PILOT #0413 NASHVILLE TN 31521 1074998408 53 | | |
| 03/16/2021 | Expense | Pilot | Fuel | | Card#2282 | 75.00 |
| | | | | Oaks Ave SPK*SPOK EO 556 S. Fair Oaks Ave SPK*SPOK EO SEAR 800-6994264 CA 31521 | | |
| 03/16/2021 | Expense | Spokeo | Software | | Card#2282 | 29.85 |
| | | | | AKARD RM 1210 ATT*BILL PA XXX S AKARD RM XXXX ATT*BILL PAYMEN XXX-XXX-XXXX TX XXXXX | | |
| 03/15/2021 | Expense | AT&T | Cell Phone | | Card#2282 | 74.90 |
| | | | | SERVICE S NASHVILLE TN 31 SHELL SERVICE S NASHVILLE TN XXXXX XXXXXXXX XXXX | | |
| 03/15/2021 | Expense | Shell | Fuel | | Card#2282 | 9.04 |
| | | | | HWY 31 E HILLTOP AUTO XXXX NEW HWY XX E HILLTOP AUTO WA WESTMOR ELAND TN XXXXX | | |
| 03/15/2021 | Expense | Hilltop Auto | Auto Repair | | Card#2282 | 9.00 |

| Date | | | | | Amount |
|---|---|---|---|---|---|
| | | | | HIGHWAY 31 E N ROCK BRIDGE XXXX HIGHWAY XX E N ROCK BRIDGE MAR GALLATIN TN XXXXX | |
| 03/15/2021 | Expense | | Fuel | Card#2282 | 8.60 |
| | | | | SERVICE S NASHVILLE TN 31 SHELL SERVICE S NASHVILLE TN XXXXX XXXXXXXX XXXX | |
| 03/15/2021 | Expense | Shell | Fuel | Card#2282 | 20.00 |
| | | | | O 5200 NEW HWY WESTMOR E HOMEPRO O XXXX NEW HWY WESTMOR ELAND TN XXXXX XXXXXXXX XXXX | |
| 03/15/2021 | Expense | Homepro | Materials & Supplies | Card#2282 | 21.25 |
| 03/15/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 740.37 |
| 03/15/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 389.66 |
| 03/15/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 723.47 |
| | | | | HOLLOW PIK GALLATIN KE XXX LONG HOLLOW PIK GALLATIN KEYSTO GALLATIN TN XXXXX | |
| 03/15/2021 | Expense | | Auto Repair | Card#2282 | 20.02 |

| Date | Type | Payee | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/15/2021 | Expense | Walgreens | Materials & Supplies | NS 5301 HARDING NASHVILL WALGREE NS XXXX HARDING NASHVILLE TN XXXXX XXXXXXX XXXX Card#2282 | 56.41 |
| 03/12/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 31121 Card#2282 | 73.74 |
| 03/12/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 722.97 |
| 03/12/2021 | Expense | | Advertising & Marketing | LIVINGS PAYROLL 190AWWV XXXAWWV LIVINGS PAYROLL XXXAWWV XXXXXX383 0 LIVINGSCA | 107.50 |
| 03/12/2021 | Expense | | Accounting & Administrative | LIVINGS PAYROLL 190AWWV XXXAWWV LIVINGS PAYROLL XXXAWWV XXXXXX383 0 LIVINGSCA | 3,369.74 |
| 03/12/2021 | Expense | | Accounting & Administrative | LIVINGS PAYROLL 190AWWV XXXAWWV LIVINGS PAYROLL XXXAWWV XXXXXX383 0 LIVINGSCA | 2,328.12 |

| Date | Type | Payee | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/11/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 31021 Card#2282 | 221.23 |
| 03/11/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 518.80 |
| 03/11/2021 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 143.42 |
| 03/11/2021 | Expense | STONETREE MULCH | Materials & Supplies | HICKORY BLV IN *STONETR XXX OLD HICKORY BLV IN *STONETR EE M XXX-XXXXXXX TN XXXXX Card#2282 | 180.90 |
| 03/10/2021 | Expense | HART ACE HARDWARE | Materials & Supplies | HARDING PIKE HART ACE HDWE 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 30921 Card#2282 | 10.87 |
| 03/10/2021 | Expense | Shell | Fuel | SERVICE S NASHVILLE TN 30 SHELL SERVICE S NASHVILLE TN 30921 106808727641 Card#2282 | 21.13 |

| Date | Type | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|
| | | | | SERVICE S NASHVILLE TN 31 SHELL SERVICE S NASHVILLE TN 31021 1069087259 91 | |
| 03/10/2021 | Expense | Shell | Fuel | Card#2282 | 10.33 |
| | | | | CENTENNI AL BLV LIVING EART XXXX CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN XXXXX | |
| 03/10/2021 | Expense | Living Earth | Waste and Disposal | Card#2282 | 34.56 |
| | | | | Ave IBI*INFORM A PR XXXX Metcalf Ave IBI*INFORM A PRO XXX-XXX-XXXX KS XXXXX | |
| 03/10/2021 | Expense | | Office Expenses | Card#2282 | 29.95 |
| | | | | recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | |
| 03/10/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | | 0.80 |
| | | | | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTO | |
| 03/09/2021 | Expense | MOBILE MINI | Rent & Lease (Buildings) | N | 153.67 |
| 03/09/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 575.32 |
| 03/09/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 528.33 |
| 03/09/2021 | Expense | | Wages (Hourly) - Regular Pay | Check | 555.58 |

| Date | Type | Name | Category | Memo | Amount |
|---|---|---|---|---|---|
| 03/09/2021 | Expense | Cigna | Medical / Health Insurance | LAKEVIEW DRIVE CIGNA 877 4 XXXX LAKEVIEW DRIVE CIGNA XXX XXX X XXXXXXXX XX FL XXXXX | 1,061.94 |
| 03/09/2021 | Expense | Waste Management | Dump & Waste Management | MANAGEMENT INTERNET 90490 WASTE MANAGEMENT INTERNET 9049038216 S LIVINGSTON JAMES | 165.78 |
| 03/08/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 1.26 |
| 03/08/2021 | Expense | Short Squeeze | Office Supplies & Software | 83RD ST STE 198 SHORTSQU 3965 W 83RD ST STE 198 SHORTSQU EEZE.CO 816-9452244 KS 30521 Card#2282 | 39.99 |
| 03/08/2021 | Expense | Living Earth | Materials & Supplies | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 30521 Card#2282 | 6.08 |

| Date | Type | Name | Category | Memo/Description | Amount |
|------|------|------|----------|------------------|--------|
| 03/08/2021 | Expense | Living Earth | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 30421 Card#2282 | 191.19 |
| 03/05/2021 | Expense | LOWE'S | Materials & Supplies | CHARLOTT E PIKE LOWES #0062 7034 CHARLOTT E PIKE LOWES #00629* NASHVILLE TN 30421 Card#2282 | 88.43 |
| 03/05/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 2,531.23 |
| 03/05/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 106.00 |
| 03/05/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 1,506.46 |
| 03/05/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 30421 Card#2282 | 98.33 |
| 03/05/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 30421 Card#2282 | 442.46 |
| 03/04/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 30321 Card#2282 | 221.23 |
| 03/04/2021 | Expense | Living Earth | Materials & Supplies | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 30221 Card#2282 | 21.44 |
| 03/04/2021 | Expense | Rimmer | Auto Repair | HOUSE SLEAFORD RIMMER B TRIUMPH HOUSE SLEAFORD RIMMER BROTHERS LINCOLN GBR 30321 Card#2282 | 26.32 |

| Date | Type | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| | | | | HOUSE SLEAFORD LINCOLN TRIUMPH HOUSE SLEAFORD LINCOLN GBR 30321 | |
| 03/04/2021 | Expense | Rimmer | Auto Repair | Card#2282 | 0.21 |
| | | | | HOUSE SLEAFORD LINCOLN TRIUMPH HOUSE SLEAFORD LINCOLN GBR 30321 | |
| 03/04/2021 | Expense | Rimmer | Auto Repair | Card#2282 | 0.23 |
| | | | | HOUSE SLEAFORD LINCOLN TRIUMPH HOUSE SLEAFORD LINCOLN GBR 30321 | |
| 03/04/2021 | Expense | Rimmer | Auto Repair | Card#2282 | 0.05 |
| | | | | HOUSE SLEAFORD RIMMER B TRIUMPH HOUSE SLEAFORD RIMMER BROTHERS LINCOLN GBR 30321 | |
| 03/04/2021 | Expense | Rimmer | Auto Repair | Card#2282 | 106.88 |
| | | | | HOUSE SLEAFORD LINCOLN TRIUMPH HOUSE SLEAFORD LINCOLN GBR 30321 | |
| 03/04/2021 | Expense | Rimmer | Auto Repair | Card#2282 | 0.96 |
| | | | | #247 NASHVILLE TN 30421 TAKE 5 #247 NASHVILLE TN 30421 053684 | |
| 03/04/2021 | Expense | Take 5 | Repairs & Maintenance | Card#2282 | 92.23 |

| Date | Type | Payee | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/04/2021 | Expense | Verizon | Telephone & Internet | Heathrow Park Ln VZWRLSS* MY 899 Heathrow Park Ln VZWRLSS* MY VZ V 800-922-0204 FL 12621 Card#2282 | 117.64 |
| 03/04/2021 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 113.84 |
| 03/04/2021 | Expense | STONETREE MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 30321 Card#2282 | 826.87 |
| 03/03/2021 | Expense | STONETREE MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 30221 Card#2282 | 306.25 |
| 03/03/2021 | Expense | Living Earth | Materials & Supplies | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 30121 Card#2282 | 5.00 |
| 03/03/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/03/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |

| Date | Type | Payee | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/02/2021 | Expense | GOOGLE | Office Supplies & Software | GOOGLE.COM GOOGLE*G SUITE L I CC GOOGLE.COM GOOGLE*G SUITE L INTERNET CA 30121 Card#2282 | 6.56 |
| 03/02/2021 | Expense | Shell | Fuel | SERVICE S NASHVILLE TN 30 SHELL SERVICE S NASHVILLE TN 30221 106108721493 Card#2282 | 26.67 |
| 03/02/2021 | Expense | | Materials & Supplies | PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTON | 750.00 |
| 03/02/2021 | Expense | | Materials & Supplies | PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTON | 1,695.00 |
| 03/02/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/02/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/02/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |
| 03/02/2021 | Expense | | Bank Charges & Fees | Paid Item Fee | 38.00 |

| Date | Type | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/02/2021 | Expense | Snark Media | Advertising & Marketing | HUNTINGT ON PL IN *SNARK MED 139 HUNTINGT ON PL IN *SNARK MEDIA 615-6969119 TN 30121 Card#2282 | 99.00 |
| 03/02/2021 | Expense | STONETRE E MULCH | Materials & Supplies | HICKORY BLV IN *STONETR 628 OLD HICKORY BLV IN *STONETR EE M 615-6462208 TN 30121 Card#2282 | 490.00 |
| 03/02/2021 | Expense | Penn National Insurance | General Liability Insurance | NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCA PES INC | 117.50 |
| 03/01/2021 | Expense | Walgreens | Materials & Supplies | NS 1332 N HIGHL JACKSON WALGREE NS 1332 N HIGHL JACKSON TN 22721 0227070368 83 Card#2282 | 9.87 |
| 03/01/2021 | Expense | FB Health | Medical / Health Insurance | PLANS MONTHLY 1620450 FB HEALTH PLANS MONTHLY 1620450581 JAMES W LIVINGSTO N | 637.00 |

| Date | Type | Payee | Category | Description | Amount |
|---|---|---|---|---|---|
| 03/01/2021 | Expense | Microfinish | Materials & Supplies | PLAUCHE COURT MICROFINI SH 8 208 PLAUCHE COURT MICROFINI SH 888-710-5192 LA 30121 Card#2282 | 417.89 |
| 03/01/2021 | Expense | Los Portales | Meals - Officers Only | Universi LOS PORTALE 1461 Union Universi LOS PORTALES ME JACKSON TN 22621 Card#2282 | 60.27 |
| 03/01/2021 | Expense | Uhaul | Rent & Leased Equipment | FAIRWAY BLVD UHL*MARK O RENTA 60 FAIRWAY BLVD UHL*MARK O RENTA JACKSON TN 22721 Card#2282 | 83.43 |
| 03/01/2021 | Expense | FB Health | Medical / Health Insurance | PLANS MONTHLY 1620450 FB HEALTH PLANS MONTHLY 1620450581 JAMES W LIVINGSTO N | 74.75 |
| 03/01/2021 | Expense | Oreilly | Auto Repair | CHARLOTT E PIKE O'REILLY AU 5714 CHARLOTT E PIKE O'REILLY AUTO P NASHVILLE TN 22721 Card#2282 | 81.25 |

| Date | Type | Payee | Category | Description | Amount |
|------|------|-------|----------|-------------|--------|
| 03/01/2021 | Expense | Best One | Materials & Supplies | DUPREE AVE BEST ONE TIRE 1180 S DUPREE AVE BEST ONE TIRE BROWNSVILLE TN 22621 Card#2282 | 744.96 |
| 03/01/2021 | Expense | Shell | Fuel | SERVICE S NASHVILLE TN 30 SHELL SERVICE S NASHVILLE TN 30121 1060784316 72 Card#2282 | 23.70 |
| 03/01/2021 | Expense | Shell | Fuel | SERVICE S JACKSON TN 2272 SHELL SERVICE S JACKSON TN 22721 1058511269 27 Card#2282 | 9.30 |
| 03/01/2021 | Expense | Shell | Fuel | SERVICE S JACKSON TN 2272 SHELL SERVICE S JACKSON TN 22721 1058511206 39 Card#2282 | 76.51 |
| 03/01/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 2,237.25 |

| Date | Transaction Type | Terms | Property | Due Date | Open Balance |
|------|------------------|-------|----------|----------|-------------:|
| 02/01/2021 | Invoice | Net 15 | A-M | 02/16/2021 | 126.00 |
| | | | | | $ 126.00 |
| 08/02/2020 | Invoice | Net 15 | A-M | 08/17/2020 | 495.00 |
| 12/07/2020 | Invoice | Net 15 | | 12/22/2020 | 345.00 |
| | | | | | $ 840.00 |
| 11/18/2020 | Invoice | Net 15 | A-M | 12/03/2020 | 570.00 |
| | | | | | $ 570.00 |
| 03/17/2021 | Invoice | Net 15 | A-M | 04/01/2021 | 1,140.00 |
| | | | | | $ 1,140.00 |
| 11/07/2020 | Invoice | Net 15 | A-M | 11/22/2020 | 525.00 |
| | | | | | $ 525.00 |
| 03/17/2021 | Invoice | Net 15 | A-M | 04/01/2021 | 202.54 |
| | | | | | $ 202.54 |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 95.00 |
| | | | | | $ 95.00 |
| 11/08/2020 | Invoice | Net 15 | A-M | 11/23/2020 | 398.00 |
| 11/18/2020 | Invoice | Net 15 | A-M | 12/03/2020 | 2,173.50 |
| 12/06/2020 | Invoice | Net 15 | A-M | 12/21/2020 | 895.00 |
| 02/01/2021 | Invoice | Net 15 | A-M | 02/16/2021 | 850.00 |
| | | | | | $ 4,316.50 |
| 03/17/2021 | Invoice | Net 15 | A-M | 04/01/2021 | 901.54 |
| | | | | | $ 901.54 |
| 01/28/2021 | Invoice | Net 15 | A-M | 02/12/2021 | 879.00 |
| 02/01/2021 | Invoice | Net 15 | | 02/16/2021 | 1,596.50 |
| 03/17/2021 | Invoice | Net 15 | | 04/01/2021 | 266.00 |
| | | | | | $ 2,741.50 |
| 02/01/2021 | Invoice | Net 15 | A-M | 02/16/2021 | 50.00 |
| | | | | | $ 50.00 |
| 01/16/2021 | Invoice | Net 15 | A-M | 01/31/2021 | 447.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | $ | **447.79** |
| 02/01/2021 | Invoice | Net 15 | A-M | 02/16/2021 | | 846.50 |
| | | | | | $ | **846.50** |
| 01/12/2021 | Invoice | Net 15 | A-M | 01/27/2021 | | 50.00 |
| | | | | | $ | **50.00** |
| 01/17/2021 | Invoice | Net 15 | A-M | 02/01/2021 | | 80.00 |
| | | | | | $ | **80.00** |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | | 1,406.00 |
| | | | | | $ | **1,406.00** |
| 02/01/2021 | Invoice | Net 15 | A-M | 02/16/2021 | | 392.50 |
| 03/28/2021 | Invoice | Net 15 | | 04/12/2021 | | 2,647.50 |
| | | | | | $ | **3,040.00** |
| 08/24/2020 | Invoice | Net 15 | A-M | 09/08/2020 | | 160.00 |
| 09/27/2020 | Invoice | Net 15 | | 10/12/2020 | | 265.00 |
| | | | | | $ | **425.00** |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | | 589.54 |
| | | | | | $ | **589.54** |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | | 1,966.54 |
| | | | | | $ | **1,966.54** |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | | 311.75 |
| | | | | | $ | **311.75** |
| 11/08/2020 | Invoice | Net 15 | A-M | 11/23/2020 | | 263.00 |
| 12/09/2020 | Invoice | Net 15 | | 12/24/2020 | | 343.00 |
| 01/12/2021 | Invoice | Net 15 | | 01/27/2021 | | 80.00 |
| 03/21/2021 | Payment | | | 03/21/2021 | | -686.00 |
| | | | | | $ | **0.00** |
| 01/12/2021 | Invoice | Net 15 | A-M | 01/27/2021 | | 541.00 |
| 03/28/2021 | Invoice | Net 15 | | 04/12/2021 | | 354.54 |
| | | | | | $ | **895.54** |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | | 228.00 |
| | | | | | $ | **228.00** |
| 02/01/2021 | Invoice | Net 15 | AM | 02/16/2021 | | 270.50 |
| | | | | | $ | **270.50** |

| | | | | | |
|---|---|---|---|---|---:|
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 2,417.54 |
| | | | | | $ 2,417.54 |
| | | | | | |
| 04/08/2019 | Invoice | Net 15 | A-M | 04/23/2019 | 379.00 |
| 12/16/2019 | Invoice | Net 15 | | 12/31/2019 | 80.00 |
| 06/14/2020 | Invoice | Net 15 | | 06/29/2020 | 40.00 |
| | | | | | $ 499.00 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 1,279.00 |
| | | | | | $ 1,279.00 |
| | | | | | |
| 01/28/2021 | Invoice | Net 15 | A-M | 02/12/2021 | 1,165.00 |
| 03/28/2021 | Invoice | Net 15 | | 04/12/2021 | 354.54 |
| | | | | | $ 1,519.54 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 903.00 |
| | | | | | $ 903.00 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | AM | 04/12/2021 | 763.00 |
| | | | | | $ 763.00 |
| | | | | | |
| 01/28/2021 | Invoice | Net 15 | A-M | 02/12/2021 | 1,899.00 |
| 03/28/2021 | Invoice | Net 15 | | 04/12/2021 | 5,055.00 |
| | | | | | $ 6,954.00 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 1,125.00 |
| | | | | | $ 1,125.00 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 2,256.00 |
| | | | | | $ 2,256.00 |
| | | | | | |
| 11/08/2020 | Invoice | Net 15 | A-M | 11/23/2020 | 378.50 |
| 03/28/2021 | Invoice | Net 15 | | 04/12/2021 | 542.50 |
| | | | | | $ 921.00 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 793.00 |
| | | | | | $ 793.00 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 2,239.00 |
| | | | | | $ 2,239.00 |
| | | | | | |
| 02/01/2021 | Invoice | Net 15 | A-M | 02/16/2021 | 931.54 |
| | | | | | $ 931.54 |
| | | | | | |
| 03/28/2021 | Invoice | Net 15 | A-M | 04/12/2021 | 2,089.50 |
| | | | | | $ 2,089.50 |
| | | | | | $ 46,755.36 |

# Livingscapes Inc

### Profit and Loss
### March 2021

|  | TOTAL |
|---|---:|
| **Income** | |
| 40100 Unapplied Cash Payment Income | 217.25 |
| 40200 Uncategorized Income | 31,612.89 |
| 41000 Sales of Product Income | 7,747.00 |
| 42000 Services | 33,632.30 |
| **Total Income** | **$73,209.44** |
| **GROSS PROFIT** | **$73,209.44** |
| **Expenses** | |
| 60000 Advertising & Marketing | 236.35 |
| 60100 Car & Truck | |
| 60130 Auto Repair | 2,365.90 |
| **Total 60100 Car & Truck** | **2,365.90** |
| 60200 Bank Charges & Fees | 713.05 |
| 60600 Contractors | 283.07 |
| 61100 Insurance | |
| 61110 General Liability Insurance | 1,667.47 |
| 61170 Medical / Health Insurance | 1,773.69 |
| **Total 61100 Insurance** | **3,441.16** |
| 61400 Meals & Entertainment | |
| 61420 Meals - Officers Only | 79.37 |
| 61430 Meals - Employees (Meetings) | 56.41 |
| **Total 61400 Meals & Entertainment** | **135.78** |
| 61600 Office Expenses | 62.71 |
| 61700 Office Supplies & Software | 46.55 |
| 62000 Legal & Professional Services | |
| 62010 Accounting & Administrative | 6,657.86 |
| **Total 62000 Legal & Professional Services** | **6,657.86** |
| 62200 Rent & Lease (Buildings) | 2,510.93 |
| 62300 Rent & Leased Equipment | 83.43 |
| 62400 Repairs & Maintenance | 122.79 |
| 62500 Materials & Supplies | 23,256.12 |
| 62600 Telephone & Internet | 267.52 |
| 62620 Cell Phone | 74.90 |
| **Total 62600 Telephone & Internet** | **342.42** |
| 62700 Tools | -98.27 |
| 63100 Utilities | 160.02 |
| 63210 Salaries & Wages | |
| 63221 Wages (Hourly) - Regular Pay | 37,126.32 |
| **Total 63210 Salaries & Wages** | **37,126.32** |
| 67010 Dump & Waste Management | 165.78 |
| 67300 Fuel | 2,997.55 |
| 69000 Uncategorized Expense | 650.00 |
| **Total Expenses** | **$81,259.52** |
| **NET OPERATING INCOME** | **$ -8,050.08** |
| **NET INCOME** | **$ -8,050.08** |



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX1236

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| Balance 3/01/21 | Summary | | |
|---|---|---|---|
| $ 73,045.03 | | | |
| | Credits | +$48,995.29 | |
| | Interest | +$.00 | |
| Balance 3/31/21 | Debits | - $81,204.80 | |
| $ 40,835.52 | | | |

## Credit Transactions

### Deposits

| | | |
|---|---|---|
| 3/02 | 208 PLAUCHE COURT MICROFINISH 888-710-5192 LA 030221 Card#2282 | 417.89 |
| 3/08 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 3,017.08 |
| 3/09 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 126.00 |
| 3/10 | Regular Deposit | 3,147.00 |
| 3/11 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 80.00 |
| 3/22 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 2,656.00 |
| 3/22 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 5,777.75 |
| 3/23 | 440 Terry Ave N Amazon.com Amzn.com/bill WA 032321 Card#2282 | 98.27 |
| 3/23 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 2,193.00 |
| 3/23 | Regular Deposit | 9,427.82 |
| 3/24 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 684.00 |

**Declutter Your Desk with eStatements**

Paper statements take up space and use natural resources. If you're still getting statements in the mail, you can go green and reduce clutter when you sign up for "online with email" delivery in Pinnacle's Online Banking. Statements are readily accessible in Online Banking for 24 months. If you need to keep statements for a longer period of time, you can save them to your computer. To learn how to set up online delivery, visit PNFP.com/eStatements.



Member
FDIC

Case 3:20-bk-03561    Doc 43    Filed 04/20/21    Entered 04/20/21 10:02:05    Desc Main
Document    Page 33 of 47



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 3/25 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,976.00 |
| 3/29 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 325.00 |
| 3/30 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 3,196.16 |
| 3/31 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 2,613.00 |
| 3/31 | Regular Deposit | 13,260.32 |

**Total Credits**                                                                                   $48,995.29

## Debit Transactions

### Other Debits

| 3/01 | SHELL SERVICE S JACKSON TN 022721 105851126927 Card#2282 | 9.30 |
| 3/01 | WALGREENS 1332 N HIGHL JACKSON TN 022721 022707036883 Card#2282 | 9.87 |
| 3/01 | SHELL SERVICE S NASHVILLE TN 030121 106078431672 Card#2282 | 23.70 |
| 3/01 | 1461 Union Universi LOS PORTALES ME JACKSON TN 022621 Card#2282 | 60.27 |
| 3/01 | SHELL SERVICE S JACKSON TN 022721 105851120639 Card#2282 | 76.51 |
| 3/01 | 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 022721 Card#2282 | 81.25 |
| 3/01 | 60 FAIRWAY BLVD UHL*MARKO RENTA JACKSON TN 022721 Card#2282 | 83.43 |
| 3/01 | 208 PLAUCHE COURT MICROFINISH 888-710-5192 LA 030121 Card#2282 | 417.89 |
| 3/01 | 1180 S DUPREE AVE BEST ONE TIRE BROWNSVILLE TN 022621 Card#2282 | 744.96 |
| 3/01 | FB HEALTH PLANS   MONTHLY 1620450581 JAMES W LIVINGSTON | 74.75 |
| 3/01 | FB HEALTH PLANS   MONTHLY 1620450581 JAMES W LIVINGSTON | 637.00 |
| 3/02 | CC GOOGLE.COM GOOGLE*GSUITE L INTERNET CA 030121 Card#2282 | 6.56 |
| 3/02 | SHELL SERVICE S NASHVILLE TN 030221 106108721493 Card#2282 | 26.67 |
| 3/02 | 139 HUNTINGTON PL IN *SNARK MEDIA 615-6969119 TN 030121 Card#2282 | 99.00 |
| 3/02 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 030121 Card#2282 | 490.00 |
| 3/02 | Transfer via Bank Representative | 3,100.00 |
| 3/02 | PENN NATIONAL IN RECUR PMTS 8000271667     C230961349 LIVINGSTON JAMES | 117.50 |
| 3/02 | VENMO       PAYMENT 3264681992  S JAMES LIVINGSTON | 750.00 |
| 3/02 | VENMO       PAYMENT 3264681992  S JAMES LIVINGSTON | 1,695.00 |
| 3/03 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 030121 Card#2282 | 5.00 |
| 3/03 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 030221 Card#2282 | 306.25 |
| 3/03 | OLB Transfer from *236 to *655 Transfer | 2,000.00 |
| 3/04 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 030221 Card#2282 | 21.44 |
| 3/04 | TRIUMPH HOUSE SLEAFORD RIMMER BROTHERS LINCOLN GBR 030321 Card#2282 | 26.32 |
| 3/04 | TAKE 5 #247 NASHVILLE TN 030421 053684 Card#2282 | 92.23 |
| 3/04 | TRIUMPH HOUSE SLEAFORD RIMMER BROTHERS LINCOLN GBR 030321 Card#2282 | 106.88 |
| 3/04 | 899 HEATHROW PARK LN VZWRLSS*BILL PA 800-922-0204 FL 030421 Card#2282 | 117.64 |
| 3/04 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 030321 Card#2282 | 221.23 |
| 3/04 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 030321 Card#2282 | 826.87 |
| 3/04 | OLB Transfer from *236 to *655 Transfer | 10,000.00 |
| 3/04 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 113.84 |
| 3/04 | TRIUMPH HOUSE SLEAFORD LINCOLN GBR 030321 Card#2282 | .05 |
| 3/04 | TRIUMPH HOUSE SLEAFORD LINCOLN GBR 030321 Card#2282 | .21 |
| 3/04 | TRIUMPH HOUSE SLEAFORD LINCOLN GBR 030321 Card#2282 | .23 |

| Date | Description | Amount |
|------|-------------|--------|
| 3/04 | TRIUMPH HOUSE SLEAFORD LINCOLN GBR 030321  Card#2282 | .96 |
| 3/05 | 7034 CHARLOTTE PIKE LOWES #00629* NASHVILLE TN 030421  Card#2282 | 88.43 |
| 3/05 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 030421  Card#2282 | 98.33 |
| 3/05 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 030421  Card#2282 | 442.46 |
| 3/08 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 030521  Card#2282 | 6.08 |
| 3/08 | 3965 W 83RD ST STE 198 SHORTSQUEEZE.CO 816-9452244 KS 030521  Card#2282 | 39.99 |
| 3/08 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 030421  Card#2282 | 191.19 |
| 3/08 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 20.00 |
| 3/09 | 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 030821  Card#2282 | 1,061.94 |
| 3/09 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 1.26 |
| 3/09 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 3/09 | WASTE MANAGEMENT  INTERNET 9049038216   S LIVINGSTON JAMES | 165.78 |
| 3/10 | SHELL SERVICE S NASHVILLE TN 031021 106908725991 Card#2282 | 10.33 |
| 3/10 | 5304 HARDING PIKE HART ACE HDWE NASHVILLE TN 030921  Card#2282 | 10.87 |
| 3/10 | SHELL SERVICE S NASHVILLE TN 030921 106808727641 Card#2282 | 21.13 |
| 3/10 | 9800 Metcalf Ave IBI*INFORMA PRO 800-262-1954 KS 031021  Card#2282 | 29.95 |
| 3/10 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 030821  Card#2282 | 34.56 |
| 3/11 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 031021  Card#2282 | 180.90 |
| 3/11 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 031021  Card#2282 | 221.23 |
| 3/11 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | .80 |
| 3/11 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 143.42 |
| 3/12 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 031121  Card#2282 | 73.74 |
| 3/12 | OLB Transfer from *236 to *655 Transfer | 9,000.00 |
| 3/15 | 2501 HIGHWAY 31 E N ROCK BRIDGE MAR GALLATIN TN 031321  Card#2282 | 8.60 |
| 3/15 | 5217 NEW HWY 31 E HILLTOP AUTO WA WESTMORELAND TN 031321  Card#2282 | 9.00 |
| 3/15 | SHELL SERVICE S NASHVILLE TN 031321 107278565329 Card#2282 | 9.04 |
| 3/15 | SHELL SERVICE S NASHVILLE TN 031321 107208722306 Card#2282 | 20.00 |
| 3/15 | 600 LONG HOLLOW PIK GALLATIN KEYSTO GALLATIN TN 031321  Card#2282 | 20.02 |
| 3/15 | HOMEPRO O 5200 NEW HWY WESTMORELAND TN 031321 031310200172 Card#2282 | 21.25 |
| 3/15 | WALGREENS 5301 HARDING NASHVILLE TN 031421 031409363706 Card#2282 | 56.41 |
| 3/15 | 211 S AKARD RM 1210 ATT*BILL PAYMEN 800-288-2020 TX 031221  Card#2282 | 74.90 |
| 3/16 | 556 S. Fair Oaks Ave SPK*SPOKEO SEAR 800-6994264 CA 031521  Card#2282 | 29.85 |
| 3/16 | PILOT #0413 NASHVILLE TN 031521 107499840853 Card#2282 | 75.00 |
| 3/16 | 845 BELL RD IN *GLB FINANCI 615-5330817 TN 031521  Card#2282 | 350.00 |
| 3/17 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 031621  Card#2282 | 59.00 |
| 3/17 | 899 HEATHROW PARK LN VZWRLSS*APOCC V 800-922-0204 FL 031721  Card#2282 | 149.88 |
| 3/17 | 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 031621  Card#2282 | 163.10 |
| 3/17 | SAMARA FARMS LLC  SALE 9215986202  S JAMES LIVINGSTON | 1,085.50 |
| 3/18 | BP#6631451ROCK LEWISBURG TN 031821 107742086891 Card#2282 | 8.46 |
| 3/18 | 7 KRIPES RD OPUS INSPECTION EAST GRANBY CT 031721  Card#2282 | 9.00 |
| 3/18 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 031621  Card#2282 | 24.96 |
| 3/18 | SHELL SERVICE S FRANKLIN TN 031821 107778738610 Card#2282 | 85.00 |
| 3/18 | 1700 3RD AVE N L2G*METRO WATER 615-862-4697 TN 031721  Card#2282 | 160.02 |
| 3/18 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 031721  Card#2282 | 221.23 |

| 3/18 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 031721 Card#2282 | 661.50 |
|---|---|---|
| 3/18 | QUARTERLY FEE    PAYMENT 0000        1501000502 JAMES LIVINGSTON | 650.00 |
| 3/19 | 3115 CLARKESVILLE PIK SONIC DRIVE IN NASHVILLE TN 031721 Card#2282 | 19.10 |
| 3/19 | 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 031721 Card#2282 | 98.32 |
| 3/19 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 031821 Card#2282 | 162.24 |
| 3/19 | 628 OLD HICKORY BLV IN *STONETREE M 615-6462208 TN 031821 Card#2282 | 496.12 |
| 3/19 | OLB Transfer from *236 to *655 Transfer | 8,500.00 |
| 3/22 | 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 031821 Card#2282 | 196.65 |
| 3/22 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 3/22 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 138.57 |
| 3/23 | 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 032221 Card#2282 | 397.67 |
| 3/23 | OLB Transfer from *236 to *655 Transfer | 1,000.00 |
| 3/23 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 19.18 |
| 3/24 | BPH6631451ROCK LEWISBURG TN 032421 108342089664 Card#2282 | 50.00 |
| 3/24 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 032321 Card#2282 | 71.01 |
| 3/24 | DICKENS TURF AND NASHVILLE TN 032421 001353 Card#2282 | 382.32 |
| 3/24 | OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| 3/24 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 6.84 |
| 3/24 | SAMARA FARMS LLC  SALE 9215986202 JAMES LIVINGSTON | 1,284.00 |
| 3/25 | 1015 JOYCE LANE THE HOME DEPOT NASHVILLE TN 032321 Card#2282 | 32.45 |
| 3/25 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 3/26 | PENN NATIONAL IN  RECUR PMTS 3100193796      C230961349 LIVINGSCAPES INC | 1,549.97 |
| 3/29 | SHELL SERVICE S NASHVILLE TN 032621 108578564016 Card#2282 | 31.05 |
| 3/29 | 440 TERRY AVE N AMZN MKTP US*3O AMZN.COM/BILL WA 032821 Card#2282 | 32.76 |
| 3/29 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.25 |
| 3/30 | O'REILLY AUTO P NASHVILLE TN 033021 108944542596 Card#2282 | 30.56 |
| 3/30 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 032921 Card#2282 | 707.94 |
| 3/30 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 12.90 |
| 3/31 | 6401 CHARLOTTE PIKE RICHLAND HARDWA NASHVILLE TN 033021 Card#2282 | 21.84 |
| 3/31 | 845 BELL RD IN *GLB FINANCI 615-5330817 TN 033021 Card#2282 | 610.00 |
| 3/31 | 7281 CENTENNIAL BLV RELADYNE MID SO 6153507050 TN 033021 Card#2282 | 2,529.52 |
| 3/31 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 3/31 | SAMARA FARMS LLC  SALE 9215986202  S JAMES LIVINGSTON | 595.00 |
| 3/31 | Service Charge | 14.25 |

Checks

| 3/02 | Check 955 | 1,540.00 |
|---|---|---|
| 3/09 | Check 956 | 4,870.00 |
| 3/09 | Check 957 | 2,100.00 |
| 3/22 | Check 958 | 1,940.28 |
| 3/22 | Check 959 | 1,050.00 |
| 3/22 | Check 960 | 2,680.00 |
| 3/25 | Check 961 | 210.42 |
| **Total Debits** | | **$81,204.80** |

(*) Indicates gap in check number sequence

Account Number: XXXXXXXX1236

| Average Balance This Statement | $38,479.52 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## DAILY BALANCE INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/01 | 70,826.10 | 3/11 | 46,057.87 | 3/23 | 36,477.12 |
| 3/02 | 63,419.26 | 3/12 | 36,984.13 | 3/24 | 25,866.95 |
| 3/03 | 61,108.01 | 3/15 | 36,764.91 | 3/25 | 27,590.08 |
| 3/04 | 49,580.11 | 3/16 | 36,310.06 | 3/26 | 26,040.11 |
| 3/05 | 48,950.89 | 3/17 | 34,852.58 | 3/29 | 26,298.05 |
| 3/08 | 51,710.71 | 3/18 | 33,032.41 | 3/30 | 28,742.81 |
| 3/09 | 43,484.06 | 3/19 | 23,756.63 | 3/31 | 40,835.52 |
| 3/10 | 46,524.22 | 3/22 | 26,174.88 | | |

Case 3:20-bk-03561   Doc 43   Filed 04/20/21   Entered 04/20/21 10:02:05   Desc Main
Document   Page 38 of 47



| | | | | |
|---|---|---|---|---|
| #0 | 03/10/2021 | $3,147.00 | #0 | 03/23/2021 | $9,427.82 |
| #0 | 03/31/2021 | $13,260.32 | #955 | 03/02/2021 | $1,540.00 |
| #956 | 03/09/2021 | $4,870.00 | #957 | 03/09/2021 | $2,100.00 |
| #958 | 03/22/2021 | $1,940.28 | #959 | 03/22/2021 | $1,050.00 |
| #960 | 03/22/2021 | $2,680.00 | #961 | 03/25/2021 | $210.42 |



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX2655

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| | | |
|---|---|---|
| Balance 3/01/21 | Summary | |
| $ 228.36- | | |
| | Credits | +$43,100.00 |
| Balance 3/31/21 | Interest | +$.00 |
| $ 799.11- | Debits | -$43,670.75 |

### Credit Transactions

Deposits

| | | |
|---|---|---|
| 3/02 | Transfer via Bank Representative | 3,100.00 |
| 3/03 | OLB Transfer from *236 to *655 Transfer | 2,000.00 |
| 3/04 | OLB Transfer from *236 to *655 Transfer | 10,000.00 |
| 3/12 | OLB Transfer from *236 to *655 Transfer | 9,000.00 |
| 3/19 | OLB Transfer from *236 to *655 Transfer | 8,500.00 |
| 3/23 | OLB Transfer from *236 to *655 Transfer | 1,000.00 |
| 3/24 | OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| **Total Credits** | | **$43,100.00** |

### Debit Transactions

Other Debits

| | | |
|---|---|---|
| 3/01 | 0190AWWV LIVINGS PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 2,237.25 |
| 3/01 | Paid/Return Item Fee | 38.00 |

Declutter Your Desk with eStatements

Paper statements take up space and use natural resources. If you're still getting statements in the mail, you can go green and reduce clutter when you sign up for "online with email" delivery in Pinnacle's Online Banking. Statements are readily accessible in Online Banking for 24 months. If you need to keep statements for a longer period of time, you can save them to your computer. To learn how to set up online delivery, visit PNFP.com/eStatements.



Member
FDIC

EQUAL HOUSING
LENDER

Page 1 of 8



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 3/01 | Paid/Return Item Fee | | 38.00 |
|---|---|---|---|
| 3/02 | Paid Item Fee | | 38.00 |
| 3/02 | Paid Item Fee | | 38.00 |
| 3/02 | Paid Item Fee | | 38.00 |
| 3/02 | Paid Item Fee | | 38.00 |
| 3/03 | Paid Item Fee | | 38.00 |
| 3/03 | Paid Item Fee | | 38.00 |
| 3/05 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 106.00 |
| 3/05 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,506.46 |
| 3/05 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,531.23 |
| 3/12 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 107.50 |
| 3/12 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,328.12 |
| 3/12 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,369.74 |
| 3/18 | Paid Item Fee | | 38.00 |
| 3/19 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 82.50 |
| 3/19 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,246.86 |
| 3/19 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,302.35 |
| 3/22 | Paid Item Fee | | 38.00 |
| 3/26 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 81.00 |
| 3/26 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,836.68 |
| 3/26 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,808.44 |
| 3/30 | Paid Item Fee | | 38.00 |
| 3/30 | Paid Item Fee | | 38.00 |

Checks

| 3/03 | Check 20176 | 90.47 |
|---|---|---|
| 3/02 | Check 20177 | 99.22 |
| 3/02 | Check 20178 | 93.38 |
| 3/02 | Check 20179 | 101.73 |
| 3/03 | Check 20180 | 346.67 |
| 3/02 | Check 20181 | 259.65 |
| 3/02 | Check 20182 | 420.01 |
| 3/03 | Check 20183 | 329.95 |
| 3/03 | Check 20184 | 361.88 |
| 3/03 | Check 20185 | 340.59 |
| 3/02 | Check 20186 | 356.56 |
| 3/08 | Check 20187 | 509.08 |
| 3/11 | Check 20188 | 518.80 |
| 3/08 | Check 20189 | 575.34 |
| 3/09 | Check 20190 | 528.33 |
| 3/09 | Check 20191 | 575.32 |
| 3/09 | Check 20192 | 555.58 |
| 3/15 | Check 20193 | 389.66 |
| 3/12 | Check 20194 | 722.97 |
| 3/15 | Check 20195 | 723.47 |

| | | |
|---|---|---|
| 3/29 | Check 20196 | 800.83 |
| 3/16 | Check 20197 | 789.36 |
| 3/16 | Check 20198 | 856.45 |
| 3/16 | Check 20199 | 830.99 |
| 3/15 | Check 20200 | 740.37 |
| 3/18 | Check 20201 | 431.01 |
| 3/24 | Check 20202 | 443.32 |
| 3/29 | Check 20203 | 492.59 |
| 3/19 | Check 20204 | 3,600.00 |
| 3/22 | Check 20205 | 425.27 |
| 3/22 | Check 20206 | 464.86 |
| 3/22 | Check 20207 | 439.00 |
| 3/29 | Check 20208 | 443.33 |
| 3/29 | Check 20210* | 692.22 |
| 3/29 | Check 20211 | 762.28 |
| 3/30 | Check 20212 | 567.78 |
| 3/30 | Check 20213 | 657.70 |
| 3/30 | Check 20214 | 638.89 |
| 3/29 | Check 20215 | 695.71 |
| **Total Debits** | | **$43,670.75** |

(*) Indicates gap in check number sequenece

| | | | |
|---|---|---|---|
| Average Balance This Statement | $2,823.57 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## ITEMIZATION OF TOTAL NSF/OVERDRAFT AND RETURNED ITEM FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total NSF/Overdraft Paid Item Fees | $ 456.00 | $ 836.00 |
| Total NSF/Overdraft Returned Item Fees | $ .00 | $ .00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 3/01 | 2,541.61- | 3/11 | 2,124.14 | 3/23 | 697.66 |
| 3/02 | 924.16- | 3/12 | 4,595.81 | 3/24 | 9,754.34 |
| 3/03 | 469.72- | 3/15 | 2,742.31 | 3/26 | 5,028.22 |
| 3/04 | 9,530.28 | 3/16 | 265.51 | 3/29 | 1,141.26 |
| 3/05 | 5,386.59 | 3/18 | 203.50- | 3/30 | 799.11- |
| 3/08 | 4,302.17 | 3/19 | 1,064.79 | | |
| 3/09 | 2,642.94 | 3/22 | 302.34- | | |

Account Number: XXXXXXXX2655



#20176    03/03/2021    $90.47      #20177    03/01/2021    $99.22

#20178    03/02/2021    $93.38      #20179    03/02/2021    $101.73

#20180    03/03/2021    $346.67     #20181    03/02/2021    $259.65

#20182    03/01/2021    $420.01     #20183    03/03/2021    $329.95

#20184    03/03/2021    $361.88     #20185    03/03/2021    $340.59

#20186    03/02/2021    $356.56     #20187    03/08/2021    $509.08



| | | | |
|---|---|---|---|
| #20188 | 03/11/2021 | | $518.80 |
| #20189 | 03/08/2021 | | $575.34 |
| #20190 | 03/09/2021 | | $528.33 |
| #20191 | 03/09/2021 | | $575.32 |
| #20192 | 03/09/2021 | | $555.58 |
| #20193 | 03/15/2021 | | $389.66 |
| #20194 | 03/12/2021 | | $722.97 |
| #20195 | 03/15/2021 | | $723.47 |
| #20196 | 03/29/2021 | | $800.83 |
| #20197 | 03/16/2021 | | $789.36 |
| #20198 | 03/16/2021 | | $856.45 |
| #20199 | 03/16/2021 | | $830.99 |



#20200          03/15/2021          $740.37

#20201          03/18/2021          $431.01





#20202          03/24/2021          $443.32

#20203          03/29/2021          $492.59





#20204          03/19/2021          $3,600.00

#20205          03/22/2021          $425.27







#20206          03/22/2021          $464.86

#20207          03/22/2021          $439.00





#20208          03/29/2021          $443.33

#20210          03/29/2021          $692.22







#20211          03/29/2021          $762.28

#20212          03/30/2021          $567.78

Account Number: XXXXXXXX2655



#20213          03/30/2021          $657.70

#20214          03/30/2021          $638.89

#20215          03/29/2021          $695.71