Fill in this information to identify the case:

Debtor Name Livingcapes LLC

United States Bankruptcy Court for the: Middle District of Tennessee ☑

Case number: 3:20bk-03561

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __May__                     Date report filed: __06/21/2021__
                                                      MM / DD / YYYY

Line of business: __Landscape Construction__    NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:           James Livingston

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|     |                                                                                                    | Yes | No  | N/A |
| --- | -------------------------------------------------------------------------------------------------- | --- | --- | --- |
|     | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** |     |     |     |
| 1.  | Did the business operate during the entire reporting period?                                        | ☑   | ☐   | ☐   |
| 2.  | Do you plan to continue to operate the business next month?                                         | ☑   | ☐   | ☐   |
| 3.  | Have you paid all of your bills on time?                                                            | ☑   | ☐   | ☐   |
| 4.  | Did you pay your employees on time?                                                                 | ☑   | ☐   | ☐   |
| 5.  | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?     | ☑   | ☐   | ☐   |
| 6.  | Have you timely filed your tax returns and paid all of your taxes?                                  | ☑   | ☐   | ☐   |
| 7.  | Have you timely filed all other required government filings?                                        | ☑   | ☐   | ☐   |
| 8.  | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator?     | ☑   | ☐   | ☐   |
| 9.  | Have you timely paid all of your insurance premiums?                                                | ☑   | ☐   | ☐   |
|     | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** |     |     |     |
| 10. | Do you have any bank accounts open other than the DIP accounts?                                     | ☐   | ☑   | ☐   |
| 11. | Have you sold any assets other than inventory?                                                      | ☐   | ☑   | ☐   |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐   | ☑   | ☐   |
| 13. | Did any insurance company cancel your policy?                                                       | ☐   | ☑   | ☐   |
| 14. | Did you have any unusual or significant unanticipated expenses?                                     | ☐   | ☑   | ☐   |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf?                 | ☐   | ☑   | ☐   |
| 16. | Has anyone made an investment in your business?                                                     | ☐   | ☑   | ☐   |

17. Have you paid any bills you owed before you filed bankruptcy?    ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 55,019.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 71,735.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    – $ 88,886.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ -17,151.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.    = $ 37,868.00

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

    *(Exhibit E)*

Case 3:20-bk-03561   Doc 59   Filed 06/22/21   Entered 06/22/21 16:06:30   Desc Main
Document   Page 2 of 44

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $   29,954.00

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                           8
27. What is the number of employees as of the date of this monthly report?              8

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____
30. How much have you paid this month in other professional fees?                                        $   350.00
31. How much have you paid in total other professional fees since filing the case?                       $   3,850.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 66,300.00 | — | $ 71,735.00 | = | $ -5,435.00 |
| 33. **Cash disbursements** | $ 52,116.00 | — | $ 88,886.00 | = | $ -36,770.00 |
| 34. **Net cash flow** | $ 14,184.00 | — | $ -17,151.00 | = | $ -2,967.00 |

35. Total projected cash receipts for the next month:                                   $   71,735.00
36. Total projected cash disbursements for the next month:                            - $   88,886.00
37. Total projected net cash flow for the next month:                                 = $   -17,151.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

## Livingscapes Exhibit C

| Date | Type | Total |
|---|---|---|
| 05/31/2021 | Payment | 495.00 |
| 05/30/2021 | Payment | 1,065.00 |
| 05/28/2021 | Payment | 495.00 |
| 05/26/2021 | Payment | 1,280.00 |
| 05/25/2021 | Payment | 330.00 |
| 05/24/2021 | Payment | 202.50 |
| 05/24/2021 | Payment | 1,856.00 |
| 05/24/2021 | Payment | 1,634.00 |
| 05/24/2021 | Payment | 300.00 |
| 05/23/2021 | Payment | 505.00 |
| 05/23/2021 | Payment | 3,093.75 |
| 05/23/2021 | Payment | 1,975.00 |
| 05/23/2021 | Payment | 900.00 |
| 05/22/2021 | Payment | 245.00 |
| 05/22/2021 | Payment | 1,932.00 |
| 05/22/2021 | Payment | 326.25 |
| 05/22/2021 | Payment | 592.00 |
| 05/21/2021 | Expense | 9,500.00 |
| 05/20/2021 | Payment | 348.75 |
| 05/20/2021 | Payment | 903.00 |
| 05/14/2021 | Payment | 145.00 |
| 05/13/2021 | Payment | 15,827.50 |
| 05/11/2021 | Payment | 542.50 |
| 05/11/2021 | Payment | 2,050.00 |
| 05/11/2021 | Payment | 1,159.00 |
| 05/10/2021 | Payment | 2,070.00 |
| 05/08/2021 | Payment | 245.00 |
| 05/07/2021 | Payment | 490.00 |
| 05/07/2021 | Payment | 27,232.00 |
| 05/07/2021 | Payment | 1,802.86 |
| 05/07/2021 | Payment | 1,441.25 |
| 05/07/2021 | Payment | 1,131.50 |
| 05/07/2021 | Payment | 1,103.54 |
| 05/07/2021 | Payment | 615.00 |
| 05/07/2021 | Payment | 595.00 |
| 05/07/2021 | Payment | 515.00 |
| 05/07/2021 | Payment | 425.00 |
| 05/07/2021 | Payment | 425.00 |
| 05/07/2021 | Payment | 342.00 |
| 05/07/2021 | Payment | 330.00 |
| 05/07/2021 | Payment | 221.00 |
| 05/07/2021 | Payment | 160.00 |
| 05/07/2021 | Payment | 110.00 |
| 05/07/2021 | Payment | 80.00 |
| 05/07/2021 | Payment | 2,579.50 |
| 05/05/2021 | Payment | 380.00 |
| 05/02/2021 | Payment | 740.00 |

## Livingscapes Exhibit D

| Date | Type | No. | Payee | Category | Memo | Total |
|------|------|-----|-------|----------|------|-------|
| 05/31/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 4.95 |
| 05/30/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 |
| 05/28/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 80.50 |
| 05/28/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 3,167.73 |
| 05/28/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 1,881.30 |
| 05/28/2021 | Check | 20260 | | Wages (Hourly) - Regular Pay | Check 20260 Check | 805.76 |
| 05/28/2021 | Expense | | | Bank Charges & Fees | Service Charge | 18.50 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | Expense | | HART ACE HARDWARE | Materials & Supplies | HARDING PLACE CREEKSIDE GAR 106 HARDING PLACE CREEKSIDE GARDE NASHVILLE TN 52721 Card#2282 | 146.11 |
| 05/28/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | ...system recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 4.95 |
| 05/27/2021 | Expense | | | Machinery & Equipment - Original Cost | 600 51ST AVE N Tennessee Contr 600 51ST AVE N Tennessee Contr 615-292-2989 TN 11821 Card#2282 | 391.55 |
| 05/27/2021 | Expense | | | Fuel | SERVICE S NASHVILLE TN 52 SHELL SERVICE S NASHVILLE TN 52721 1147087206 42 Card#2282 | 64.31 |
| 05/27/2021 | Check | 1002 | Donnie Christian | Materials & Supplies | Check 1002 Check | 3,200.00 |
| 05/27/2021 | Expense | | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 113.84 |

| Date | Type | Num | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| | | | | SECOND AVE N VCN*DAVID SON C 408 SECOND AVE N VCN*DAVID SON CO NASHVILLE TN 52421 | |
| 05/26/2021 | Expense | | Auto Repair | Card#2282 | 26.59 |
| | | | | 440 TERRY AVE N AMZN MKTP US*2R 440 TERRY AVE N AMZN MKTP US*2R AMZN.COM BILL WA 52521 | |
| 05/26/2021 | Expense | AMAZON | Office Expenses | Card#2282 | 60.07 |
| | | | | AVE N AMAZON.C OM*2R3W 440 TERRY AVE N AMAZON.C OM*2R3W AMZN.COM BILL WA 52521 | |
| 05/26/2021 | Expense | AMAZON | Office Expenses | Card#2282 | 27.30 |
| | | | | AIRPORT PARKWA MANSFIELD O 1025 AIRPORT PARKWA MANSFIELD OIL C 8006956626 GA 52521 | |
| 05/26/2021 | Expense | RelaDyne (Mid-State Industrial Supply) | Fuel | Card#2282 | 3,041.20 |
| | | | | system recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | |
| 05/26/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | | 10.00 |
| 05/25/2021 | Check | 20257 | Wages (Hourly) - Regular Pay | Check 20257 Check | 680.10 |
| 05/25/2021 | Check | 20258 | Wages (Hourly) - Regular Pay | Check 20258 Check | 794.43 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | Check | 20259 | | Wages (Hourly) - Regular Pay | Check 20259 Check | 793.25 |
| 05/25/2021 | Check | 999 | Department of Agriculture | License & Permits | Check 999 Check | 250.00 |
| 05/25/2021 | Expense | | | Shipping, Freight & Delivery | Route 50 JTD LOGISTICS 1308 US Route 50 JTD LOGISTICS L MILFORD OH 52421 Card#2282 | 360.50 |
| 05/25/2021 | Expense | | HART ACE HARDWARE | Materials & Supplies | HARDING PIKE WHITTS BARBEC 5310 HARDING PIKE WHITTS BARBECUE NASHVILLE TN 52421 Card#2282 | 33.44 |
| 05/25/2021 | Expense | | CAIRO STOP INC | Meals - Officers Only | STOP INC NASHVILLE TN 525 CAIRO STOP INC NASHVILLE TN 52521 774268 Card#2282 | 36.45 |
| 05/25/2021 | Expense | | AMAZON | Office Expenses | AVE N AMAZON.COM*2R5P 440 TERRY AVE N AMAZON.COM*2R5P AMZN.COM BILL WA 52421 Card#2282 | 30.57 |
| 05/25/2021 | Expense | | Penn National Insurance | General Liability Insurance | NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCAPES INC | 1,549.97 |

| Date | Type | Num | Name | Account | Memo | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 3.30 |
| 05/24/2021 | Check | 20255 | | Wages (Hourly) - Regular Pay | Check 20255 Check | 737.77 |
| 05/24/2021 | Check | 20256 | | Wages (Hourly) - Regular Pay | Check 20256 Check | 645.67 |
| 05/24/2021 | Check | 1000 | GROUNDC OVER FARMS | Materials & Supplies | Check 1000 Check | 2,014.00 |
| 05/24/2021 | Expense | | | Repairs & Maintenance | CHARLOTTE PIKE AQUAJET AUT 7008 CHARLOTTE PIKE AQUAJET AUTO WA NASHVILLE TN 52321 Card#2282 | 10.00 |
| 05/24/2021 | Expense | | BP | Fuel | 6MAPCO NASHVILLE TN 52 BP#877460 6MAPCO NASHVILLE TN 52221 1142866729 60 Card#2282 | 27.69 |
| 05/24/2021 | Expense | | | Taxi - Bus - Uber - Lyft | 955 AMERICAN LANE AUTOCHEC K.COM 955 AMERICAN LANE AUTOCHEC K.COM SCHAUMBE RG IL 52021 Card#2282 | 24.99 |
| 05/24/2021 | Expense | | | Repairs & Maintenance | CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 14.73 |

| Date | Type | Num | Category | Description | Amount |
|---|---|---|---|---|---|
| 05/24/2021 | Expense | | Dump & Waste Management | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 52021 Card#2282 | 5.00 |
| 05/24/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 120.05 |
| 05/23/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 19.00 |
| 05/23/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 8.37 |
| 05/21/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 105.50 |
| 05/21/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 3,119.32 |
| 05/21/2021 | Check | 20254 | Wages (Hourly) - Regular Pay | Check 20254 Check | 790.05 |

| Date | Type | | Account | Memo/Description | Amount |
|---|---|---|---|---|---|
| 05/21/2021 | Expense | | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 1,822.01 |
| 05/21/2021 | Expense | | Pinnacle Payroll *2655 | Transfer from *236 to *655 OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| 05/21/2021 | Expense | | Shipping, Freight & Delivery | ST NE GATEWAY CLASSIC 351 30TH ST NE GATEWAY CLASSIC RUSKIN FL 52021 Card#2282 | 1,000.00 |
| 05/21/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 11421 Card#2282 | 334.31 |
| 05/20/2021 | Expense | CENTER HILL NURSERY | Materials & Supplies | Congress Blvd CENTER HIL 897 S. Congress Blvd CENTER HILL NUR SMITHVILL E TN 51921 Card#2282 | 362.00 |
| 05/20/2021 | Expense | | Bank Charges & Fees | PARKS AV L2G*SERVI CE 312 ROSA L PARKS AV L2G*SERVI CEFEE 615-741-2286 TN 51921 Card#2282 | 6.87 |

| Date | Type | | Category | Description | Amount |
|------|------|--|----------|-------------|--------|
| 05/20/2021 | Expense | | License & Permits | PARKS AV L2G*TN SOS 312 ROSA L PARKS AV L2G*TN SOS ANNU 615-741-2286 TN 51921 Card#2282 | 300.00 |
| 05/20/2021 | Expense | | Materials & Supplies | RD HEATHER FARMS N 93 2961 KING RD HEATHER FARMS N 931-635-2826 TN 51921 Card#2282 | 900.66 |
| 05/20/2021 | Expense | | Materials & Supplies | RD HEATHER FARMS N 93 2961 KING RD HEATHER FARMS N 931-635-2826 TN 51921 Card#2282 | 91.80 |
| 05/20/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 51921 Card#2282 | 65.55 |
| 05/20/2021 | Expense | | Materials & Supplies | CRAIGHEA D ST ST CCAD REPROG 480 CRAIGHEA D ST ST CCAD REPROGRA PH 6153866796 TN 51921 Card#2282 | 7.61 |

| Date | Type | Num | Name | Account | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| 05/20/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 12.52 |
| 05/19/2021 | Expense | | | Dump & Waste Management | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 5.00 |
| 05/18/2021 | Check | 20252 | | Wages (Hourly) - Regular Pay | Check 20252 Check | 754.52 |
| 05/18/2021 | Check | 20251 | | Wages (Hourly) - Regular Pay | Check 20251 Check | 767.93 |
| 05/18/2021 | Check | 992 | Diversified Trees Inc | Materials & Supplies | Check 992 Check | 439.88 |
| 05/18/2021 | Check | 997 | C & G TURF MANAGEMENT | Rent & Lease (Buildings) | Check 997 Check | 2,100.00 |
| 05/18/2021 | Expense | | AMAZON | Office Expenses | Ave N Amazon.com*2L5M 440 Terry Ave N Amazon.com*2L5M Amzn.combi ll WA 51721 Card#2282 | 15.18 |
| 05/18/2021 | Expense | | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 51721 Card#2282 | 384.92 |
| 05/17/2021 | Check | 20250 | | Wages (Hourly) - Regular Pay | Check 20250 Check | 840.66 |
| 05/17/2021 | Check | 20249 | | Wages (Hourly) - Regular Pay | Check 20249 Check | 701.48 |
| 05/17/2021 | Check | 20253 | | Wages (Hourly) - Regular Pay | Check 20253 Check | 750.07 |

| Date | Type | Payee | Account | Memo | Amount |
|---|---|---|---|---|---|
| | | | | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 51721 | |
| 05/17/2021 | Expense | DICKENS TURF & LANDSCAP E SUPPLY | Repairs & Maintenance | 001336 Card#2282 | 64.83 |
| | | | | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 51721 | |
| 05/17/2021 | Expense | DICKENS TURF & LANDSCAP E SUPPLY | Repairs & Maintenance | 002365 Card#2282 | 158.55 |
| | | | | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 51721 | |
| 05/17/2021 | Expense | DICKENS TURF & LANDSCAP E SUPPLY | Repairs & Maintenance | 001522 Card#2282 | 40.91 |
| | | | | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 51721 | |
| 05/17/2021 | Expense | DICKENS TURF & LANDSCAP E SUPPLY | Repairs & Maintenance | 000531 Card#2282 | 47.97 |
| | | | | Heathrow Park Ln VZWRLSS* MY 899 Heathrow Park Ln VZWRLSS* MY VZ V 800-922-0204 FL | |
| 05/17/2021 | Expense | Verizon | Telephone & Internet | 12621 Card#2282 | 134.77 |
| | | | | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 51721 | |
| 05/17/2021 | Expense | DICKENS TURF & LANDSCAP E SUPPLY | Repairs & Maintenance | 002475 Card#2282 | 144.21 |

| Date | Type | Num | Category | Description | Amount |
|---|---|---|---|---|---|
| 05/17/2021 | Expense | | Repairs & Maintenance | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 51721 002568 Card#2282 | 50.15 |
| | | | | DICKENS TURF & LANDSCAPE SUPPLY | |
| 05/17/2021 | Expense | | Dump & Waste Management | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 7.04 |
| 05/17/2021 | Expense | | Dump & Waste Management | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 5.00 |
| 05/17/2021 | Expense | | Dump & Waste Management | CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 5.00 |
| 05/14/2021 | Check | 20248 | Wages (Hourly) - Regular Pay | Check 20248 Check | 748.13 |
| 05/14/2021 | Expense | | Wages (Hourly) - Regular Pay | Heartland Payroll LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 1,823.05 |

| Date | Type | Num | Name | Account | Memo/Description | Amount |
|------|------|-----|------|---------|------------------|--------|
| 05/14/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 80.50 |
| 05/14/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 3,046.09 |
| 05/14/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 1.45 |
| 05/13/2021 | Check | 998 | Bailey | Repairs & Maintenance | Check 998 Check | 80.00 |
| 05/13/2021 | Expense | | | Machinery & Equipment - Original Cost | 600 51ST AVE N Tennessee Contr 600 51ST AVE N Tennessee Contr 615-292-2989 TN 11821 Card#2282 | 238.60 |
| 05/13/2021 | Expense | | | Materials & Supplies | EESLLC PURCHASE COMPANY HUNTERTR EESLLC PURCHASE COMPANY 911925808 M COMPANY | 1,850.00 |
| 05/13/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 10.00 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 05/12/2021 | Expense | | Walgreens | Office Supplies & Software | NS 5555 EDMONDS NASHVILL WALGREE NS 5555 EDMONDS NASHVILLE TN 51221 0512093341 90 Card#2282 | 16.30 |
| 05/12/2021 | Expense | | KROGER | Meals - Employees (Meetings) | FU 5705 CHARLOT NASHVILL KROGER FU 5705 CHARLOT NASHVILLE TN 51221 0512060000 02 Card#2282 | 66.88 |
| 05/12/2021 | Expense | | USPS | Shipping, Freight & Delivery | 4501 CHARLOT NASHVILL USPS KIOS 4501 CHARLOT NASHVILLE TN 51221 0512120316 87 Card#2282 | 16.50 |
| 05/12/2021 | Expense | | Wendy's | Meals - Officers Only | 607 NASHVILLE TN 12021 4 WENDYS 607 NASHVILLE TN 12021 425437 Card#2282 | 2.17 |
| 05/12/2021 | Expense | | | Dump & Waste Managemen t | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 5.00 |
| 05/11/2021 | Check | 20246 | | Wages (Hourly) - Regular Pay | Check 20246 Check | 585.86 |
| 05/11/2021 | Check | 20245 | | Wages (Hourly) - Regular Pay | Check 20245 Check | 591.23 |

| Date | Type | Account | Description | Amount |
|---|---|---|---|---|
| 05/11/2021 | Expense | Office Supplies & Software | MARKET NASHVILLE TN 5102 VALLEY MARKET NASHVILLE TN 51021 113087185915 Card#2282 | 84.34 |
| 05/11/2021 | Expense | Office Supplies & Software | GreenSuite 11657 FINTEL.I 8 The GreenSuite 11657 FINTEL.IO DOVER DE 51021 Card#2282 | 74.25 |
| 05/11/2021 | Expense | Materials & Supplies | MARKET NASHVILLE TN 5102 VALLEY MARKET NASHVILLE TN 51021 113087187470 Card#2282 | 3.22 |
| 05/11/2021 | Expense | Materials & Supplies | MARKET NASHVILLE TN 5102 VALLEY MARKET NASHVILLE TN 51021 113087188992 Card#2282 | 3.69 |
| 05/11/2021 | Expense | Materials & Supplies | MARKET NASHVILLE TN 5102 VALLEY MARKET NASHVILLE TN 51021 113087180984 Card#2282 | 16.92 |
| 05/11/2021 | Expense | Shipping, Freight & Delivery | Riverside Dr USHIP.COM * I 205 E Riverside Dr USHIP.COM * ID41 AUSTIN TX 51021 Card#2282 | 324.99 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 05/11/2021 | Expense | | AMAZON | Office Expenses | 440 TERRY AVE N AMZN MKTP US*2L 440 TERRY AVE N AMZN MKTP US*2L AMZN.COM BILL WA 51021 Card#2282 | 131.08 |
| 05/11/2021 | Expense | | AMAZON | Office Expenses | Ave N Amazon.co m*2L5E 440 Terry Ave N Amazon.co m*2L5E Amzn.combi ll WA 51021 Card#2282 | 98.31 |
| 05/11/2021 | Expense | | | Repairs & Maintenance | SONS GAR MOUNT JULIET T HOBBS & SONS GAR MOUNT JULIET TN 51121 000330 Card#2282 | 1,005.61 |
| 05/11/2021 | Expense | | | Dump & Waste Managemen t | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 3,796.54 |
| 05/11/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 10.00 |
| 05/10/2021 | Check | 20243 | | Wages (Hourly) - Regular Pay | Check 20243 Check | 568.01 |
| 05/10/2021 | Check | 20244 | | Wages (Hourly) - Regular Pay | Check 20244 Check | 681.91 |
| 05/10/2021 | Check | 20247 | | Wages (Hourly) - Regular Pay | Check 20247 Check | 788.76 |

| Date | Type | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 05/10/2021 | Expense | | Office Supplies & Software | BEACON ST # 129 RADARIS.C OM 831 BEACON ST # 129 RADARIS.C OM 855 NEWTON CENTER MA 50721 Card#2282 | 83.47 |
| 05/10/2021 | Expense | | Office Expenses | GENERAL # NASHVILLE TN 5 DOLLAR-GENERAL # NASHVILLE TN 51021 039034 Card#2282 | 12.51 |
| 05/10/2021 | Expense | ADVANCE AUTO | Repairs & Maintenance | CHARLOTT E PIKE ADVANCE AUT 6399 CHARLOTT E PIKE ADVANCE AUTO PA NASHVILLE TN 20121 Card#2282 | 5.78 |
| 05/10/2021 | Expense | TIMBERLIN E TREE LAWN CARE | Contractors | PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTO N | 1,000.00 |
| 05/10/2021 | Expense | BP | Fuel | 1ROCK LEWISBUR G TN 508 BP#663145 1ROCK LEWISBUR G TN 50821 1128420895 53 Card#2282 | 6.79 |

| Date | Type | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 05/10/2021 | Expense | AT&T | Cell Phone | AKARD RM 1210 ATT*BILL PA 211 S AKARD RM 1210 ATT*BILL PAYMEN 800-288-2020 TX 50921 Card#2282 | 74.90 |
| 05/10/2021 | Expense | | Repairs & Maintenance | CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 41.73 |
| 05/10/2021 | Expense | AMAZON | Office Expenses | Ave N AMZN Mktp US*YG 440 Terry Ave N AMZN Mktp US*YG Amzn.combi II WA 50921 Card#2282 | 22.92 |
| 05/10/2021 | Expense | | Fuel | #0413 NASHVILLE TN 50821 PILOT #0413 NASHVILLE TN 50821 1128998490 61 Card#2282 | 5.67 |
| 05/10/2021 | Expense | | Materials & Supplies | PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTO N | 2,000.00 |
| 05/10/2021 | Expense | BP | Fuel | 6MAPCO NASHVILLE TN 50 BP#877460 6MAPCO NASHVILLE TN 50821 1128866758 38 Card#2282 | 51.26 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 05/09/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 2.45 |
| 05/07/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 2,991.05 |
| 05/07/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 80.50 |
| 05/07/2021 | Check | 20242 | | Wages (Hourly) - Regular Pay | Check 20242 Check | 612.63 |
| 05/07/2021 | Expense | | Heartland Payroll | Wages (Hourly) - Regular Pay | LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCA PES | 1,559.57 |
| 05/07/2021 | Expense | | NASHVILLE NEELY COBLE COMPANY | Auto Repair | 319 Fesslers Ln VTC NASHVILLE P 319 Fesslers Ln VTC NASHVILLE P 562-447-1200 TN 50721 Card#2282 | 1,274.60 |
| 05/07/2021 | Check | 995 | Robinson | Auto Repair | Cashed Check | 1,980.00 |

| Date | Type | Num | Name | Category | Memo/Description | Amount |
|------|------|-----|------|----------|------------------|--------|
| 05/07/2021 | Expense | | | Repairs & Maintenance | Rutherford St MOSS MOTORS 8 400 Rutherford St MOSS MOTORS 800-667-7872 CA 50721 Card#2282 | 115.07 |
| 05/07/2021 | Expense | | AMAZON | Office Expenses | AVE N AMAZON.C OM*4R6S 440 TERRY AVE N AMAZON.C OM*4R6S AMZN.COM BILL WA 50621 Card#2282 | 16.35 |
| 05/07/2021 | Expense | | Waste Managemen t | Dump & Waste Managemen t | MANAGEM ENT INTERNET 90490 WASTE MANAGEM ENT INTERNET 9049038216 S LIVINGSTO N JAMES | 169.12 |
| 05/07/2021 | Expense | | | Dump & Waste Managemen t | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 8.64 |
| 05/07/2021 | Expense | | QuickBooks Payments | Bank Charges & Fees | system recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee-type: Daily. | 85.11 |
| 05/06/2021 | Check | 994 | JAMES ELAM | Shipping, Freight & Delivery | Check 994 Check | 1,000.00 |

| Date | Type | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 05/06/2021 | Expense | AMAZON | Tools | Ave N Amazon.co m*2L3F 440 Terry Ave N Amazon.co m*2L3F Amzn.combi ll WA 50621 Card#2282 | 959.20 |
| 05/06/2021 | Expense | NASHVILLE NURSERY | Materials & Supplies | ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 50521 Card#2282 | 244.72 |
| 05/06/2021 | Expense | NES Power | Utilities | NES POWER UTILITY 7041 S JAMES NES POWER UTILITY 7041 S JAMES LIVINGSTO N | 69.03 |
| 05/06/2021 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTO N | 153.67 |
| 05/05/2021 | Expense | | Repairs & Maintenance | YOUNGWO OD LAN IN *ACCESS 10110 YOUNGWO OD LAN IN *ACCESS TRAN 865- 2932646 IN 50421 Card#2282 | 185.40 |
| 05/05/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | recorded fee for QuickBooks Payments. Fee-name: DiscountRat eFee, fee- type: Daily. | 3.80 |

| Date | Type | Num | Name | Account | Memo | Amount |
|---|---|---|---|---|---|---|
| | | | | Wages (Hourly) - Regular Pay | Check 20240 | |
| 05/04/2021 | Check | 20240 | | | Check Chargeback | 715.77 |
| 05/04/2021 | Check | | | Fuel | Item Check 993 | 3,317.50 |
| 05/04/2021 | Check | 993 | Robinson | Materials & Supplies | Check | 176.00 |
| 05/04/2021 | Expense | | | Medical / Health Insurance | LAKEVIEW DRIVE CIGNA 877 4 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 50321 Card#2282 | 1,061.94 |
| 05/04/2021 | Check | 268 | | Bank Charges & Fees | Chargeback Fee | 15.00 |
| 05/04/2021 | Expense | | LOWE'S | Materials & Supplies | #629 7034 CHARL NASHVILL LOWE'S #629 7034 CHARL NASHVILLE TN 50321 036816 Card#2282 | 56.68 |
| 05/04/2021 | Expense | | DICKENS TURF & LANDSCAP E SUPPLY | Repairs & Maintenance | TURF AND NASHVILLE TN 5 DICKENS TURF AND NASHVILLE TN 50421 001816 Card#2282 | 433.15 |
| 05/03/2021 | Check | 20241 | | Wages (Hourly) - Regular Pay | Check 20241 Check | 661.18 |
| 05/03/2021 | Check | 20237 | | Wages (Hourly) - Regular Pay | Check 20237 Check | 656.58 |
| 05/03/2021 | Check | 20238 | | Wages (Hourly) - Regular Pay | Check 20238 Check | 723.67 |
| 05/03/2021 | Check | 967 | Randall Walker Farms | Materials & Supplies | Check 967 Check | 720.00 |
| 05/03/2021 | Check | 966 | Brooks Nursery | Materials & Supplies | Check 966 Check | 1,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2021 | Expense | | Office Expenses | AMPHITHE ATRE P GOOGLE *GSU 1600 AMPHITHE ATRE P GOOGLE *GSUITE_ cc@google. com CA 50321 Card#2282 | 6.56 |
| 05/03/2021 | Expense | | Meals - Officers Only | B 6941 CHARLOT NASHVILL CRACKER B 6941 CHARLOT NASHVILLE TN 50321 0503085337 97 Card#2282 | 66.78 |
| 05/03/2021 | Expense | Penn National Insurance | General Liability Insurance | NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCA PES INC | 117.50 |
| 05/03/2021 | Expense | | Advertising & Marketing | HUNTINGT ON PL IN *SNARK MED 139 HUNTINGT ON PL IN *SNARK MEDIA 615- 6969119 TN 50121 Card#2282 | 99.00 |
| 05/03/2021 | Expense | | Dump & Waste Managemen t | CENTENNI AL BLV LIVING EART 6401 CENTENNI AL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 8.00 |

| Date | Type | Name | Category | Memo/Description | Amount |
|---|---|---|---|---|---|
| 05/03/2021 | Expense | MOBILE MINI | Rent & Lease (Buildings) | MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 05/03/2021 | Expense | | Medical / Health Insurance | PLANS MONTHLY 1620450 FB HEALTH PLANS MONTHLY 1620450581 JAMES W LIVINGSTON | 74.75 |
| 05/03/2021 | Expense | QuickBooks Payments | Bank Charges & Fees | System recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 7.40 |

## Livingscapes Exhibit F

| | | | | | |
|---|---|---|---|---|---|
| 06/16/2021 | 07/01/2021 | | 1,280.00 | 1,280.00 | open |
| 06/16/2021 | 06/16/2021 | 5 | 4,452.00 | 4,452.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 300.00 | 300.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 2,140.75 | 2,140.75 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 120.00 | 120.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 300.00 | 300.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 1,600.00 | 1,600.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 1,494.00 | 1,494.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 209.00 | 209.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 240.00 | 240.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 1,857.00 | 1,857.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 1,818.00 | 1,818.00 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 706.25 | 706.25 | overdue |
| 06/02/2021 | 06/17/2021 | 4 | 905.00 | 905.00 | overdue |
| 06/01/2021 | 06/16/2021 | 5 | 725.00 | 3,000.00 | overdue |
| 05/22/2021 | 06/06/2021 | 15 | 213.44 | 213.44 | overdue |
| 05/22/2021 | 06/06/2021 | 15 | 848.68 | 848.68 | overdue |
| 05/22/2021 | 06/06/2021 | 15 | 609.83 | 609.83 | overdue |
| 05/22/2021 | 06/06/2021 | 15 | 443.39 | 443.39 | overdue |
| 05/22/2021 | 06/06/2021 | 15 | 564.09 | 564.09 | overdue |
| 04/25/2021 | 05/10/2021 | 42 | 155.00 | 155.00 | overdue |
| 04/25/2021 | 05/10/2021 | 42 | 70.00 | 70.00 | overdue |
| 04/25/2021 | 05/10/2021 | 42 | 92.50 | 92.50 | overdue |
| 04/25/2021 | 05/10/2021 | 42 | 355.00 | 355.00 | overdue |
| 04/25/2021 | 05/10/2021 | 42 | 1,585.00 | 1,585.00 | overdue |
| 04/25/2021 | 05/10/2021 | 42 | 75.00 | 75.00 | overdue |
| 04/21/2021 | 05/06/2021 | 46 | 300.00 | 300.00 | overdue |
| 03/28/2021 | 04/12/2021 | 70 | 354.54 | 354.54 | overdue |
| 03/17/2021 | 04/01/2021 | 81 | 266.00 | 266.00 | overdue |
| 02/01/2021 | 02/16/2021 | 125 | 931.54 | 931.54 | overdue |
| 02/01/2021 | 02/16/2021 | 125 | 270.50 | 270.50 | overdue |
| 01/28/2021 | 02/12/2021 | 129 | 1,165.00 | 1,165.00 | overdue |
| 11/18/2020 | 12/03/2020 | 200 | 570.00 | 570.00 | overdue |
| 11/08/2020 | 11/23/2020 | 210 | 80.00 | 398.00 | overdue |
| 09/27/2020 | 10/12/2020 | 252 | 265.00 | 265.00 | overdue |

# Livingscapes Inc

## Profit and Loss

### May 2021

| | TOTAL |
|---|---|
| **Income** | |
| 40100 Unapplied Cash Payment Income | 27,232.00 |
| 40200 Uncategorized Income | 44,348.15 |
| 41000 Sales of Product Income | 9,904.50 |
| 42000 Services | 44,099.40 |
| **Total Income** | **$125,584.05** |
| **GROSS PROFIT** | **$125,584.05** |
| **Expenses** | |
| 60000 Advertising & Marketing | 99.00 |
| 60100 Car & Truck | |
| 60130 Auto Repair | 3,281.19 |
| **Total 60100 Car & Truck** | **3,281.19** |
| 60200 Bank Charges & Fees | 353.72 |
| 60600 Contractors | 1,000.00 |
| 61100 Insurance | |
| 61110 General Liability Insurance | 1,667.47 |
| 61170 Medical / Health Insurance | 1,136.69 |
| **Total 61100 Insurance** | **2,804.16** |
| 61300 License & Permits | 550.00 |
| 61400 Meals & Entertainment | |
| 61420 Meals - Officers Only | 105.40 |
| 61430 Meals - Employees (Meetings) | 66.88 |
| **Total 61400 Meals & Entertainment** | **172.28** |
| 61600 Office Expenses | 420.85 |
| 61700 Office Supplies & Software | 258.36 |
| 62100 Shipping, Freight & Delivery | 2,701.99 |
| 62200 Rent & Lease (Buildings) | 2,521.18 |
| 62400 Repairs & Maintenance | 2,398.09 |
| 62500 Materials & Supplies | 14,251.51 |
| 62600 Telephone & Internet | 134.77 |
| 62620 Cell Phone | 74.90 |
| **Total 62600 Telephone & Internet** | **209.67** |
| 62700 Tools | 959.20 |
| 62800 Travel | |
| 62860 Taxi - Bus - Uber - Lyft | 24.99 |
| **Total 62800 Travel** | **24.99** |
| 63100 Utilities | 69.03 |
| 63210 Salaries & Wages | |
| 63221 Wages (Hourly) - Regular Pay | 36,152.54 |
| **Total 63210 Salaries & Wages** | **36,152.54** |
| 67010 Dump & Waste Management | 4,014.34 |
| 67300 Fuel | 6,514.42 |
| **Total Expenses** | **$78,756.52** |
| **NET OPERATING INCOME** | **$46,827.53** |
| **NET INCOME** | **$46,827.53** |

Case 3:20-bk-03561   Doc 59   Filed 06/22/21   Entered 06/22/21 16:06:30   Desc Main
Document     Page 30 of 44



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX1236

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| Balance 5/03/21 | Summary | |
|---|---|---|
| $ 26,214.01 | | |
| | Credits | +$82,146.15 |
| Balance 5/31/21 | Interest | +$.00 |
| $ 26,834.37 | Debits | - $81,525.79 |

### Credit Transactions

Deposits

| Date | Description | Amount |
|---|---|---|
| 5/03 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 1,156.00 |
| 5/04 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 740.00 |
| 5/04 | Regular Deposit | 5,542.36 |
| 5/06 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 380.00 |
| 5/07 | Regular Deposit | 3,754.79 |
| 5/07 | Regular Deposit | 30,549.50 |
| 5/10 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 245.00 |
| 5/10 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 3,069.50 |
| 5/12 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 2,070.00 |
| 5/12 | Regular Deposit | 4,501.50 |
| 5/14 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 15,827.50 |
| 5/17 | INTUIT PYMT SOLN DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 145.00 |

**Updates Coming to Fee Disclosure July 22**

Every few years, Pinnacle reviews our Disclosure of Fees and Service Charges to ensure the prices listed are fair to clients and reflect the cost to provide services. We have decided to update our pricing for select items, such as check copies and cashier's checks at client request, effective July 22, 2021. You can find the updated disclosure at PNFP.com/JulyUpdate

Member FDIC
EQUAL HOUSING LENDER

Case 3:20-bk-03561    Doc 59    Filed 06/22/21    Entered 06/22/21 16:06:30    Desc Main
Document      Page 31 of 44



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 5/21 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,251.75 |
| 5/24 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 837.00 |
| 5/24 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 2,875.00 |
| 5/25 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 7,591.25 |
| 5/26 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 330.00 |
| 5/27 | INTUIT PYMT SOLN  DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,280.00 |
| **Total Credits** | | **$82,146.15** |

## Debit Transactions

Other Debits

| 5/03 | 1600 AMPHITHEATRE P GOOGLE *GSUITE_ cc@google.com CA 050321  Card#2282 | 6.56 |
| 5/03 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 043021  Card#2282 | 8.00 |
| 5/03 | CRACKER B 6941 CHARLOT NASHVILLE TN 050321 050308533797 Card#2282 | 66.78 |
| 5/03 | 139 HUNTINGTON PL IN *SNARK MEDIA 615-6969119 TN 050121  Card#2282 | 99.00 |
| 5/03 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 11.56 |
| 5/03 | FB HEALTH PLANS  MONTHLY 1620450581 JAMES W LIVINGSTON | 74.75 |
| 5/03 | PENN NATIONAL IN  RECUR PMTS 8000271667      C230961349 LIVINGSTON JAMES | 117.50 |
| 5/03 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 5/04 | Chargeback Item | 3,317.50 |
| 5/04 | LOWE'S #629 7034 CHARL NASHVILLE TN 050321 036816 Card#2282 | 56.56 |
| 5/04 | DICKENS TURF AND NASHVILLE TN 050421 001816 Card#2282 | 433.15 |
| 5/04 | 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 050321  Card#2282 | 1,061.94 |
| 5/04 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 7.40 |
| 5/04 | Chargeback Fee | 15.00 |
| 5/05 | 10110 YOUNGWOOD LAN IN *ACCESS TRAN 865-2932646 IN 050421  Card#2282 | 185.40 |
| 5/06 | 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 050521  Card#2282 | 244.72 |
| 5/06 | 440 Terry Ave N Amazon.com*2L3F Amzn.com/bill WA 050621  Card#2282 | 959.20 |
| 5/06 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.80 |
| 5/06 | NES POWER       UTILITY 0000007041  S JAMES LIVINGSTON | 69.03 |
| 5/06 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 5/07 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 050521  Card#2282 | 8.64 |
| 5/07 | 440 TERRY AVE N AMAZON.COM*4R6S AMZN.COM/BILL WA 050621  Card#2282 | 16.35 |
| 5/07 | 400 Rutherford St MOSS MOTORS 800-667-7872 CA 050721  Card#2282 | 115.07 |
| 5/07 | 319 Fesslers Ln VTC NASHVILLE N 562-447-1200 TN 050721  Card#2282 | 1,274.60 |
| 5/07 | OLB Transfer from *236 to *655 Transfer | 8,700.00 |
| 5/07 | WASTE MANAGEMENT  INTERNET 9049038216  S LIVINGSTON JAMES | 169.12 |
| 5/10 | PILOT #0413 NASHVILLE TN 050821 112899849061 Card#2282 | 5.67 |
| 5/10 | ADVANCE AUTO PAR NASHVILLE TN 050921 964722 Card#2282 | 5.78 |
| 5/10 | BP#6631451ROCK LEWISBURG TN 050821 112842089553 Card#2282 | 6.79 |
| 5/10 | DOLLAR-GENERAL # NASHVILLE TN 051021 039034 Card#2282 | 12.51 |
| 5/10 | 440 Terry Ave N AMZN Mkpt US*YG Amzn.com/bill WA 050921  Card#2282 | 22.92 |
| 5/10 | O'REILLY AUTO P NASHVILLE TN 050921 112944548592 Card#2282 | 41.73 |
| 5/10 | BP#8774606MAPCO NASHVILLE TN 050821 112886675838 Card#2282 | 51.26 |

| 5/10 | 211 S AKARD RM 1210 ATT*BILL PAYMEN 800-288-2020 TX 050921  Card#2282 | 74.90 |
|---|---|---|
| 5/10 | 831 BEACON ST # 129 RADARIS.COM 855 NEWTON CENTER MA 050721  Card#2282 | 83.47 |
| 5/10 | 222 W MERCHANDSE MR VENMO  *TIMBERL 8558124430 NY 050721  Card#2282 | 1,000.00 |
| 5/10 | 222 W MERCHANDSE MR VENMO  *TIMBERL 8558124430 NY 050721  Card#2282 | 2,000.00 |
| 5/10 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 2.45 |
| 5/10 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 85.11 |
| 5/11 | VALLEY MARKET NASHVILLE TN 051021 113087187470 Card#2282 | 3.22 |
| 5/11 | VALLEY MARKET NASHVILLE TN 051021 113087188992 Card#2282 | 3.69 |
| 5/11 | VALLEY MARKET NASHVILLE TN 051021 113087180984 Card#2282 | 16.92 |
| 5/11 | 8 The GreenSuite 11657 FINTEL.IO DOVER DE 051021  Card#2282 | 74.25 |
| 5/11 | VALLEY MARKET NASHVILLE TN 051021 113087185915 Card#2282 | 84.34 |
| 5/11 | 440 Terry Ave N Amazon.com*2L5E Amzn.com/bill WA 051021  Card#2282 | 98.31 |
| 5/11 | 440 TERRY AVE N AMZN MKTP US*2L AMZN.COM/BILL WA 051021  Card#2282 | 131.08 |
| 5/11 | 205 E Riverside Dr USHIP.COM* ID41 AUSTIN TX 051021  Card#2282 | 324.99 |
| 5/11 | HOBBS & SONS GAR MOUNT JULIET TN 051121 000330 Card#2282 | 1,005.61 |
| 5/11 | 7281 CENTENNIAL BLV RELADYNE MID SO 6153507050 TN 051021  Card#2282 | 3,796.54 |
| 5/12 | WENDYS 620 BRENTWOOD TN 051221 353690 Card#2282 | 2.17 |
| 5/12 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 051021  Card#2282 | 5.00 |
| 5/12 | WALGREENS 5555 EDMONDS NASHVILLE TN 051221 051209334190 Card#2282 | 16.30 |
| 5/12 | USPS KIOS 4501 CHARLOT NASHVILLE TN 051221 051212031687 Card#2282 | 16.50 |
| 5/12 | KROGER FU 5705 CHARLOT NASHVILLE TN 051221 051206000002 Card#2282 | 66.88 |
| 5/12 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 5/13 | 600 51ST AVE N Tennessee Contr 615-292-2989 TN 051221  Card#2282 | 238.60 |
| 5/13 | 222 W MERCHANDSE MR VENMO  *TIMBERL 8558124430 NY 051221  Card#2282 | 1,400.00 |
| 5/13 | OLB Transfer from *236 to *655 Transfer | 9,000.00 |
| 5/13 | HUNTERTREESLLC   PURCHASE COMPANY       911925808M COMPANY | 1,850.00 |
| 5/14 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 5/17 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 051321  Card#2282 | 5.00 |
| 5/17 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 051421  Card#2282 | 5.00 |
| 5/17 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 051421  Card#2282 | 7.04 |
| 5/17 | DICKENS TURF AND NASHVILLE TN 051721 001522 Card#2282 | 40.91 |
| 5/17 | DICKENS TURF AND NASHVILLE TN 051721 000531 Card#2282 | 47.97 |
| 5/17 | DICKENS TURF AND NASHVILLE TN 051721 002568 Card#2282 | 50.15 |
| 5/17 | DICKENS TURF AND NASHVILLE TN 051721 001336 Card#2282 | 64.83 |
| 5/17 | 899 HEATHROW PARK LN VZWRLSS*APOCC V 800-922-0204 FL 051721  Card#2282 | 134.77 |
| 5/17 | DICKENS TURF AND NASHVILLE TN 051721 002475 Card#2282 | 144.21 |
| 5/17 | DICKENS TURF AND NASHVILLE TN 051721 002365 Card#2282 | 158.55 |
| 5/17 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 1.45 |
| 5/18 | 440 Terry Ave N Amazon.com*2L5M Amzn.com/bill WA 051721  Card#2282 | 15.18 |
| 5/18 | 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 051721  Card#2282 | 384.92 |
| 5/19 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 051721  Card#2282 | 5.00 |
| 5/20 | 312 ROSA L PARKS AV L2G*SERVICEFEE 615-741-2286 TN 051921  Card#2282 | 6.87 |
| 5/20 | 480 CRAIGHEAD ST ST CCAD REPROGRAPH 6153866796 TN 051921  Card#2282 | 7.61 |
| 5/20 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 051921  Card#2282 | 65.55 |

| 5/20 | 2961 KING RD HEATHER FARMS N 931-635-2826 TN 051921  Card#2282 | 91.80 |
| 5/20 | 312 ROSA L PARKS AV L2G*TN SOS ANNU 615-741-2286 TN 051921  Card#2282 | 300.00 |
| 5/20 | 897 S. Congress Blvd CENTER HILL NUR SMITHVILLE TN 051921  Card#2282 | 362.00 |
| 5/20 | 2961 KING RD HEATHER FARMS N 931-635-2826 TN 051921  Card#2282 | 900.66 |
| 5/21 | 4225 ASHLAND CITY HW NASHVILLE NURSE 615-2443478 TN 052021  Card#2282 | 334.31 |
| 5/21 | 351 30TH ST NE GATEWAY CLASSIC RUSKIN FL 052021  Card#2282 | 1,000.00 |
| 5/21 | OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| 5/21 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 12.52 |
| 5/24 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 052021  Card#2282 | 5.00 |
| 5/24 | 7008 CHARLOTTE PIKE AQUAJET AUTO WA NASHVILLE TN 052321  Card#2282 | 10.00 |
| 5/24 | O'REILLY AUTO P NASHVILLE TN 052321 114344547868 Card#2282 | 14.73 |
| 5/24 | 955 AMERICAN LANE AUTOCHECK.COM SCHAUMBERG IL 052021  Card#2282 | 24.99 |
| 5/24 | BP#8774606MAPCO NASHVILLE TN 052221 114286672960 Card#2282 | 27.69 |
| 5/24 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 8.37 |
| 5/24 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 19.00 |
| 5/25 | 440 TERRY AVE N AMAZON.COM*2R5P AMZN.COM/BILL WA 052421  Card#2282 | 30.57 |
| 5/25 | 5310 HARDING PIKE WHITTS BARBECUE NASHVILLE TN 052421  Card#2282 | 33.44 |
| 5/25 | CAIRO STOP INC NASHVILLE TN 052521 774268 Card#2282 | 36.45 |
| 5/25 | 1308 US Route 50 JTD LOGISTICS L MILFORD OH 052421  Card#2282 | 360.50 |
| 5/25 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 120.05 |
| 5/25 | PENN NATIONAL IN  RECUR PMTS 3100193796      C230961349 LIVINGSCAPES INC | 1,549.97 |
| 5/26 | 408 SECOND AVE N VCN*DAVIDSON CO NASHVILLE TN 052421  Card#2282 | 26.59 |
| 5/26 | 440 TERRY AVE N AMAZON.COM*2R3W AMZN.COM/BILL WA 052521  Card#2282 | 27.30 |
| 5/26 | 440 TERRY AVE N AMZN MKTP US*2R AMZN.COM/BILL WA 052521  Card#2282 | 60.07 |
| 5/26 | 1025 AIRPORT PARKWA MANSFIELD OIL C 8006956626 GA 052521  Card#2282 | 3,041.20 |
| 5/26 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.30 |
| 5/27 | SHELL SERVICE S NASHVILLE TN 052721 114708720642 Card#2282 | 64.31 |
| 5/27 | 600 51ST AVE N Tennessee Contr 615-292-2989 TN 052621  Card#2282 | 391.55 |
| 5/27 | INTUIT PYMT SOLN  TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 5/27 | MOBILE MINI        8004561751 1860748362 JAMES LIVINGSTON | 113.84 |
| 5/28 | 106 HARDING PLACE CREEKSIDE GARDE NASHVILLE TN 052721  Card#2282 | 146.11 |
| 5/28 | OLB Transfer from *236 to *655 Transfer | 9,700.00 |
| 5/28 | Service Charge | 18.50 |

Checks

| 5/03 | Check 966 | 1,200.00 |
| 5/03 | Check 967 | 720.00 |
| 5/18 | Check 992* | 439.88 |
| 5/04 | Check 993 | 176.00 |
| 5/06 | Check 994 | 1,000.00 |
| 5/07 | Check 995 | 1,980.00 |
| 5/18 | Check 997* | 2,100.00 |
| 5/13 | Check 998 | 80.00 |
| 5/25 | Check 999 | 250.00 |
| 5/24 | Check 1000 | 2,014.00 |

| 5/27 | Check 1002* | 3,200.00 |
|---|---|---|
| **Total Debits** | | **$81,525.79** |

(*) Indicates gap in check number sequenece

| Average Balance This Statement | $38,315.37 | Annual Percentage Yield Earned | .00% |
|---|---|---|---|
| Interest Earned This Period | $.00 | Days in Period | 29 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## DAILY BALANCE INFORMATION

| 5/03 | 24,912.19 | 5/12 | 46,769.18 | 5/21 | 35,228.65 |
|---|---|---|---|---|---|
| 5/04 | 26,126.88 | 5/13 | 34,200.58 | 5/24 | 36,816.87 |
| 5/05 | 25,941.48 | 5/14 | 50,018.08 | 5/25 | 42,027.14 |
| 5/06 | 23,891.06 | 5/17 | 49,503.20 | 5/26 | 39,198.68 |
| 5/07 | 45,931.57 | 5/18 | 46,563.22 | 5/27 | 36,698.98 |
| 5/10 | 45,853.48 | 5/19 | 46,558.22 | 5/28 | 26,834.37 |
| 5/11 | 40,314.53 | 5/20 | 44,823.73 | | |



| #0 | 05/04/2021 | $5,542.36 |
| #0 | 05/07/2021 | $30,549.50 |
| #0 | 05/07/2021 | $3,754.79 |
| #0 | 05/12/2021 | $4,501.50 |
| #966 | 05/03/2021 | $1,200.00 |
| #967 | 05/03/2021 | $720.00 |
| #992 | 05/18/2021 | $439.88 |
| #993 | 05/04/2021 | $176.00 |
| #994 | 05/06/2021 | $1,000.00 |
| #995 | 05/07/2021 | $1,980.00 |
| #997 | 05/18/2021 | $2,100.00 |
| #998 | 05/13/2021 | $80.00 |



#999          05/25/2021          $250.00



#1000          05/24/2021          $2,014.00

#1002          05/27/2021          $3,200.00



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX2655

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| Balance 5/03/21 | Summary | |
|---|---|---|
| $ 3,679.98 | | |
| | Credits | + $36,900.00 |
| Balance 5/31/21 | Interest | + $.00 |
| $ 4,427.44 | Debits | - $36,152.54 |

### Credit Transactions

**Updates Coming to Fee Disclosure July 22**

Every few years, Pinnacle reviews our Disclosure of Fees and Service Charges to ensure the prices listed are fair to clients and reflect the cost to provide services. We have decided to update our pricing for select items, such as check copies and cashier's checks at client request, effective July 22, 2021. You can find the updated disclosure at PNFP.com/JulyUpdate

Deposits

| 5/07 | OLB Transfer from *236 to *655 Transfer | 8,700.00 |
|---|---|---|
| 5/13 | OLB Transfer from *236 to *655 Transfer | 9,000.00 |
| 5/21 | OLB Transfer from *236 to *655 Transfer | 9,500.00 |
| 5/28 | OLB Transfer from *236 to *655 Transfer | 9,700.00 |
| **Total Credits** | | **$36,900.00** |

### Debit Transactions

Other Debits

| 5/07 | 0190AWWV LIVINGS PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 80.50 |
|---|---|---|
| 5/07 | 0190AWWV LIVINGS PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 1,559.57 |
| 5/07 | 0190AWWV LIVINGS PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 2,991.05 |
| 5/14 | 0190AWWV LIVINGS PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 80.50 |

Member FDIC
EQUAL HOUSING LENDER



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s).  In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly.  If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation.  However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 5/14 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,823.05 |
| 5/14 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,046.09 |
| 5/21 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 105.50 |
| 5/21 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,822.01 |
| 5/21 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,119.32 |
| 5/28 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 80.50 |
| 5/28 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,881.30 |
| 5/28 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,167.73 |

Checks

| 5/03 | Check 20237 | 656.58 |
| 5/03 | Check 20238 | 723.67 |
| 5/04 | Check 20240* | 715.77 |
| 5/03 | Check 20241 | 661.18 |
| 5/07 | Check 20242 | 612.63 |
| 5/10 | Check 20243 | 568.01 |
| 5/10 | Check 20244 | 681.91 |
| 5/11 | Check 20245 | 591.23 |
| 5/11 | Check 20246 | 585.86 |
| 5/10 | Check 20247 | 788.76 |
| 5/14 | Check 20248 | 748.13 |
| 5/17 | Check 20249 | 701.48 |
| 5/17 | Check 20250 | 840.66 |
| 5/18 | Check 20251 | 767.93 |
| 5/18 | Check 20252 | 754.52 |
| 5/17 | Check 20253 | 750.07 |
| 5/21 | Check 20254 | 790.05 |
| 5/24 | Check 20255 | 737.77 |
| 5/24 | Check 20256 | 645.67 |
| 5/25 | Check 20257 | 680.10 |
| 5/25 | Check 20258 | 794.43 |
| 5/25 | Check 20259 | 793.25 |
| 5/28 | Check 20260 | 805.76 |
| **Total Debits** | | **$36,152.54** |

(*) Indicates gap in check number sequenece

| Average Balance This Statement | $2,947.12 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 29 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

Case 3:20-bk-03561   Doc 59   Filed 06/22/21   Entered 06/22/21 16:06:30   Desc Main
Document   Page 41 of 44

## ITEMIZATION OF TOTAL NSF/OVERDRAFT AND RETURNED ITEM FEES

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total NSF/Overdraft Paid Item Fees | $ .00 | $ 912.00 |
| Total NSF/Overdraft Returned Item Fees | $ .00 | $ 38.00 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/03 | 1,638.55 | 5/13 | 10,163.26 | 5/24 | 2,930.51 |
| 5/04 | 922.78 | 5/14 | 4,465.49 | 5/25 | 662.73 |
| 5/07 | 4,379.03 | 5/17 | 2,173.28 | 5/28 | 4,427.44 |
| 5/10 | 2,340.35 | 5/18 | 650.83 | | |
| 5/11 | 1,163.26 | 5/21 | 4,313.95 | | |



#20237    05/03/2021    $656.58        #20238    05/03/2021    $723.67

#20240    05/04/2021    $715.77        #20241    05/03/2021    $661.18

#20242    05/07/2021    $612.63        #20243    05/10/2021    $568.01

#20244    05/10/2021    $681.91        #20245    05/11/2021    $591.23

#20246    05/11/2021    $585.86        #20247    05/10/2021    $788.76

#20248    05/14/2021    $748.13        #20249    05/17/2021    $701.48

Account Number: XXXXXXXX2655



#20250     05/17/2021     $840.66       #20251     05/18/2021     $767.93




#20252     05/18/2021     $754.52       #20253     05/17/2021     $750.07




#20254     05/21/2021     $790.05       #20255     05/24/2021     $737.77




#20256     05/24/2021     $645.67       #20257     05/25/2021     $680.10




#20258     05/25/2021     $794.43       #20259     05/25/2021     $793.25

#20260     05/28/2021     $805.76