Fill in this information to identify the case:

Debtor Name Livingscapes LLC

United States Bankruptcy Court for the: Middle District of Tennessee

Case number: 3:20-bk-03561

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __October__

Date report filed: __11/22/2021__
MM / DD / YYYY

Line of business: __Landscape Construction__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          James Livingston

Original signature of responsible party     _[signature]_

Printed name of responsible party     _[signature]_

## ◼ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | Yes | No | N/A |
|---|---|---|---|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?                          ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                      $ 61,264.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                           $ 75,117.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                        – $ 55,361.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.       + $ 19,756.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ 81,020.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                    $ _____

    *(Exhibit E)*

Case 3:20-bk-03561    Doc 120    Filed 12/07/21    Entered 12/07/21 15:17:26    Desc Main
                    Document        Page 2 of 31

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ __54,962.00__

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    __9__

27. What is the number of employees as of the date of this monthly report?    __10__

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ __1,000.00__

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ __8,521.00__

30. How much have you paid this month in other professional fees?    $ __730.00__

31. How much have you paid in total other professional fees since filing the case?    $ __5,461.00__

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>Projected | | Column B<br>Actual | | Column C<br>Difference |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | — | Copy lines 20-22 of this report. | = | Subtract Column B from Column A. |
| 32. Cash receipts | $ __94,816.00__ | — | $ __75,117.00__ | = | $ __19,699.00__ |
| 33. Cash disbursements | $ __50,240.00__ | — | $ __55,361.00__ | = | $ __-5,121.00__ |
| 34. Net cash flow | $ __44,662.00__ | — | $ __19,756.00__ | = | $ __24,906.00__ |

35. Total projected cash receipts for the next month:    $ __75,117.00__

36. Total projected cash disbursements for the next month:    - $ __55,361.00__

37. Total projected net cash flow for the next month:    = $ __19,756.00__

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Livingscapes Inc
## Transaction Report
### October 2021

| | Date | Transaction Type | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|
| **Unapplied Cash Payment Income** | | | | | | |
| | 10/12/2021 | Invoice | 40100 Unapplied Cash Payment Income | -Split- | -150.00 | -150.00 |
| | 10/12/2021 | Invoice | 40100 Unapplied Cash Payment Income | -Split- | -225.00 | -375.00 |
| | 10/13/2021 | Payment | 40100 Unapplied Cash Payment Income | 13500 Undeposited Funds | 1,889.00 | 1,514.00 |
| | 10/18/2021 | Payment | 40100 Unapplied Cash Payment Income | 13500 Undeposited Funds | 39,995.61 | 41,509.61 |
| **Total for Unapplied Cash Payment Income** | | | | | **$ 41,509.61** | |
| **Uncategorized Income** | | | | | | |
| | 10/12/2021 | Deposit | 40200 Uncategorized Income | 10107 Pinnacle Payroll *2655 | 900.00 | 900.00 |
| **Total for Uncategorized Income** | | | | | **$ 900.00** | |
| **Sales of Product Income** | | | | | | |
| | 10/03/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 108.00 | 108.00 |
| | 10/06/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 250.00 | 358.00 |
| | 10/12/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 300.00 | 658.00 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.06 | 658.06 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.10 | 658.16 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.07 | 658.23 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.23 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.02 | 658.25 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.25 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.25 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 658.26 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 658.27 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.03 | 658.30 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 658.31 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.03 | 658.34 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.34 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.34 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 658.38 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.09 | 658.47 |
| | 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.03 | 658.50 |

| Date | Type | Account | Offset Account | Amount | Balance |
|------|------|---------|----------------|--------|---------|
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.50 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.02 | 658.52 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 658.56 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.56 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.17 | 658.73 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.17 | 658.90 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 658.91 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 658.95 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 658.96 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.03 | 658.99 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.00 | 658.99 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 659.00 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.02 | 659.02 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.11 | 659.13 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.18 | 659.31 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.18 | 659.49 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.03 | 659.52 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.06 | 659.58 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.14 | 659.72 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 659.76 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.08 | 659.84 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 659.88 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.05 | 659.93 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.02 | 659.95 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 659.96 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.05 | 660.01 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.03 | 660.04 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.05 | 660.09 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.01 | 660.10 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.30 | 660.40 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.06 | 660.46 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 660.50 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.04 | 660.54 |
| 10/18/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 0.02 | 660.56 |
| 10/26/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 575.00 | 1,235.56 |
| 10/26/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 1,600.00 | 2,835.56 |

| Date | Type | Account | Offset Account | Amount | Balance |
|---|---|---|---|---|---|
| 10/27/2021 | Invoice | 41000 Sales of Product Income | 12000 Accounts Receivable (A/R) | 900.00 | 3,735.56 |
| **Total for Sales of Product Income** | | | | **$ 3,735.56** | |

**Services**

| Date | Type | Account | Offset Account | Amount | Balance |
|---|---|---|---|---|---|
| 10/02/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 300.00 |
| 10/02/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 625.00 | 925.00 |
| 10/03/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 160.00 | 1,085.00 |
| 10/03/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 120.00 | 1,205.00 |
| 10/04/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 120.00 | 1,325.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 525.00 | 1,850.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 225.00 | 2,075.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 330.00 | 2,405.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 260.00 | 2,665.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 200.00 | 2,865.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 3,140.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 210.00 | 3,350.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 325.00 | 3,675.00 |
| 10/05/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 160.00 | 3,835.00 |
| 10/06/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 4,135.00 |
| 10/06/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 425.00 | 4,560.00 |
| 10/07/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 1,140.00 | 5,700.00 |
| 10/07/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 385.00 | 6,085.00 |
| 10/11/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 408.29 | 6,493.29 |
| 10/11/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 521.71 | 7,015.00 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 460.00 | 7,475.00 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 568.75 | 8,043.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 90.00 | 8,133.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 75.00 | 8,208.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 8,483.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 8,783.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 125.00 | 8,908.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 9,208.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 9,483.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 375.00 | 9,858.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 10,133.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 10,433.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 315.00 | 10,748.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 11,023.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 11,323.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 11,598.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 375.00 | 11,973.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 150.00 | 12,123.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 260.00 | 12,383.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 245.00 | 12,628.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 435.00 | 13,063.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 600.00 | 13,663.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 160.00 | 13,823.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 68.18 | 13,891.93 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 81.82 | 13,973.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 100.58 | 14,074.33 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 31.10 | 14,105.43 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 31.11 | 14,136.54 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 31.10 | 14,167.64 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 31.11 | 14,198.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 450.00 | 14,648.75 |
| 10/12/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 220.00 | 14,868.75 |
| 10/13/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 100.00 | 14,968.75 |
| 10/13/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 15,268.75 |
| 10/13/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 200.00 | 15,468.75 |
| 10/13/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 500.00 | 15,968.75 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.09 | 15,968.84 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 231.82 | 16,200.66 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.14 | 16,200.80 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.15 | 16,200.95 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 1.18 | 16,202.13 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.01 | 16,202.14 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.03 | 16,202.17 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 360.00 | 16,562.17 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 278.18 | 16,840.35 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.13 | 16,840.48 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 17,140.48 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 17,440.48 |
| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.02 | 17,440.50 |

| 10/18/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 0.08 | 17,440.58 |
|---|---|---|---|---|---|
| 10/21/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 220.00 | 17,660.58 |
| 10/21/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 160.00 | 17,820.58 |
| 10/22/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 50.00 | 17,870.58 |
| 10/22/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 385.00 | 18,255.58 |
| 10/22/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 200.00 | 18,455.58 |
| 10/22/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 95.00 | 18,550.58 |
| 10/25/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 220.00 | 18,770.58 |
| 10/25/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 360.00 | 19,130.58 |
| 10/25/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 19,430.58 |
| 10/25/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 120.00 | 19,550.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 500.00 | 20,050.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 20,350.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 225.00 | 20,575.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 340.00 | 20,915.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 300.00 | 21,215.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 70.00 | 21,285.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 600.00 | 21,885.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 260.00 | 22,145.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 200.00 | 22,345.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 275.00 | 22,620.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 420.00 | 23,040.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 225.00 | 23,265.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 440.00 | 23,705.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 1,800.00 | 25,505.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 200.00 | 25,705.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 200.00 | 25,905.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 150.00 | 26,055.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 150.00 | 26,205.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 340.00 | 26,545.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 120.00 | 26,665.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 225.00 | 26,890.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 180.00 | 27,070.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 90.00 | 27,160.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 95.00 | 27,255.58 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 131.25 | 27,386.83 |

| Date | Type | Account | Split | Amount | Balance |
|---|---|---|---|---|---|
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 220.00 | 27,606.83 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 175.00 | 27,781.83 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 80.00 | 27,861.83 |
| 10/26/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 325.00 | 28,186.83 |
| 10/27/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 150.00 | 28,336.83 |
| 10/27/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 260.00 | 28,596.83 |
| 10/27/2021 | Invoice | 42000 Services | 12000 Accounts Receivable (A/R) | 375.00 | 28,971.83 |

**Total for Services**      **$ 28,971.83**

**TOTAL**      **$ 75,117.00**

Monday, Nov 22, 2021 11:56:15 AM GMT-8 - Cash Basis

**Livingscapes Inc**
**Transaction Report**
October 2021

| | Date | Name | Memo/Description | Account | | Amount |
|---|---|---|---|---|---|---|
| **Advertising & Marketing** | | | | | | |
| | 10/04/2021 | | 139 HUNTINGTON PL IN *SNARK MED 139 HUNTINGTON PL IN *SNARK MEDIA 615-6969119 TN 100121 Card#2282 | 60000 Advertising & Marketing | | 99.00 |
| | 10/04/2021 | GOOGLE | 1600 Amphitheatre P GOOGLE GSUI 1600 Amphitheatre P GOOGLE GSUITE_ Mountain View CA 100221 Card#2282 | 60000 Advertising & Marketing | | 6.56 |
| **Total for Advertising & Marketing** | | | | | **$** | **105.56** |
| **CAR AND TRUCK** | | | | | | |
| **Auto Repair** | | | | | | |
| | 10/19/2021 | JAMES ELAM | Check 1044 Check | 60130 CAR AND TRUCK:Auto Repair | | 400.00 |
| | 10/20/2021 | | 5714 CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 101921 Card#2282 | 60130 CAR AND TRUCK:Auto Repair | | 425.85 |
| | 10/27/2021 | Crocker | Check 1048 Check | 60130 CAR AND TRUCK:Auto Repair | | 2,400.00 |
| **Total for Auto Repair** | | | | | **$** | **3,225.85** |
| **Total for CAR AND TRUCK** | | | | | **$** | **3,225.85** |
| **Bank Charges & Fees** | | | | | | |
| | 10/01/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 1.00 |
| | 10/03/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 9.25 |
| | 10/04/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 5.08 |
| | 10/04/2021 | QuickBooks Payments | INTUIT 24332715 TRAN FEE 524771 INTUIT 24332715 TRAN FEE 524771992494446 9215986202 LIVINGSCAPES INC | 60200 Bank Charges & Fees | | 1.00 |
| | 10/05/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 5.35 |
| | 10/06/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 2.50 |
| | 10/07/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 10.00 |
| | 10/12/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 96.59 |
| | 10/13/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 34.75 |
| | 10/13/2021 | | Paid Item Fee | 60200 Bank Charges & Fees | | 38.00 |
| | 10/15/2021 | QuickBooks Payments | 2535 Garcia Ave INTUIT *QuickBo 2535 Garcia Ave INTUIT *QuickBo CL.INTUIT.COM CA 101421 Card#2282 | 60200 Bank Charges & Fees | | 87.40 |
| | 10/15/2021 | | Paid Item Fee | 60200 Bank Charges & Fees | | 38.00 |
| | 10/18/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 3.60 |
| | 10/22/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 11.10 |
| | 10/25/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 10.00 |
| | 10/25/2021 | | Paid Item Fee | 60200 Bank Charges & Fees | | 38.00 |
| | 10/25/2021 | | Paid Item Fee | 60200 Bank Charges & Fees | | 38.00 |
| | 10/26/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 8.00 |
| | 10/26/2021 | | Returned Item Fee | 60200 Bank Charges & Fees | | 38.00 |
| | 10/26/2021 | | Reverse NSF Item Fee | 60200 Bank Charges & Fees | | -38.00 |
| | 10/27/2021 | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | | 14.10 |
| | 10/29/2021 | | Service Charge | 60200 Bank Charges & Fees | | 9.80 |
| **Total for Bank Charges & Fees** | | | | | **$** | **461.52** |
| **INSURANCE** | | | | | | |
| **General Liability Insurance** | | | | | | |
| | 10/04/2021 | Penn National Insurance | PENN NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCAPES INC | 61110 INSURANCE:General Liability Insurance | | 181.50 |
| **Total for General Liability Insurance** | | | | | **$** | **181.50** |
| **Medical / Health Insurance** | | | | | | |
| | 10/01/2021 | Farm Bureau | FB HEALTH PLANS MONTHLY 1620450 FB HEALTH PLANS MONTHLY 1620450581 JAMES W LIVINGSTON | 61170 INSURANCE:Medical / Health Insurance | | 74.75 |
| | 10/06/2021 | Cigna | 6700 LAKEVIEW DRIVE CIGNA 877 4 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 100521 Card#2282 | 61170 INSURANCE:Medical / Health Insurance | | 1,061.94 |
| **Total for Medical / Health Insurance** | | | | | **$** | **1,136.69** |
| **Total for INSURANCE** | | | | | **$** | **1,318.19** |
| **MEALS AND ENTERTAINMENT** | | | | | | |
| **Meals - Officers Only** | | | | | | |
| | 10/25/2021 | MCDONALD'S | MCDONALD'S F1420 HURRICANE MIL MCDONALD'S F1420 HURRICANE MIL TN 13121 579723 Card#2282 | 61420 MEALS AND ENTERTAINMENT:Meals - Officers Only | | 49.79 |
| | 10/29/2021 | DOMINO'S PIZZA | 5631 CHARLOTTE PIKE DOMINO'S 54 5631 CHARLOTTE PIKE DOMINO'S 5411 NASHVILLE TN 102821 Card#2282 | 61420 MEALS AND ENTERTAINMENT:Meals - Officers Only | | 43.65 |
| **Total for Meals - Officers Only** | | | | | **$** | **93.44** |
| **Total for MEALS AND ENTERTAINMENT** | | | | | **$** | **93.44** |
| **Office Expenses** | | | | | | |
| | 10/04/2021 | AMAZON | 440 Terry Ave N AMZN Mktp US*2C 440 Terry Ave N AMZN Mktp US*2C Amzn.combill WA 100121 Card#2282 | 61600 Office Expenses | | 19.65 |
| | 10/06/2021 | AMAZON | 440 Terry Ave N Amazon.com*279K 440 Terry Ave N Amazon.com*279K Amzn.combill WA 100521 Card#2282 | 61600 Office Expenses | | 40.29 |
| | 10/08/2021 | AMAZON | 440 Terry Ave N Amazon.com*277Z 440 Terry Ave N Amazon.com*277Z Amzn.combill WA 100721 Card#2282 | 61600 Office Expenses | | 19.64 |
| | 10/20/2021 | AMAZON | 440 Terry Ave N AMZN Mktp US*2Y 440 Terry Ave N AMZN Mktp US*2Y Amzn.combill WA 101921 Card#2282 | 61600 Office Expenses | | 14.18 |
| **Total for Office Expenses** | | | | | **$** | **93.76** |
| **Office Supplies & Software** | | | | | | |
| | 10/12/2021 | | 182 Howard Street ROCKETLAW 877 182 Howard Street ROCKETLAW 877-7 8778810947 CA 101121 Card#2282 | 61700 Office Supplies & Software | | 39.99 |
| | 10/27/2021 | Computer Revolution | 6341 CHARLOTTE PIKE COMPUTER RE 6341 CHARLOTTE PIKE COMPUTER REVOLU NASHVILLE TN 102521 Card#2282 | 61700 Office Supplies & Software | | 87.76 |
| **Total for Office Supplies & Software** | | | | | **$** | **127.75** |

**LEGAL AND PROFESSIONAL SERVICES**

  **Accounting & Administrative**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/13/2021 | Out of the Box Technology | OUT OF THE BOX T SALE 921598620 OUT OF THE BOX T SALE 9215986202 JAMES LIVINGSTON | 62010 LEGAL AND PROFESSIONAL SERVICES:Accounting & Administrative | 730.50 |
| **Total for Accounting & Administrative** | | | | | **$ 730.50** |
| **Total for LEGAL AND PROFESSIONAL SERVICES** | | | | | **$ 730.50** |

**Shipping, Freight & Delivery**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/28/2021 | | 205 E Riverside Dr USHIP.COM* I 205 E Riverside Dr USHIP.COM* ID43 AUSTIN TX 102721 Card#2282 | 62100 Shipping, Freight & Delivery | 627.50 |
| **Total for Shipping, Freight & Delivery** | | | | | **$ 627.50** |

**Rent & Lease (Buildings)**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/07/2021 | Trendex Group LLC | Check 1047 Check | 62200 Rent & Lease (Buildings) | 1,500.00 |
| | 10/14/2021 | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 121.79 |
| | 10/19/2021 | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 163.92 |
| | 10/21/2021 | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 153.67 |
| | 10/25/2021 | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 240.35 |
| | 10/25/2021 | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 240.35 |
| **Total for Rent & Lease (Buildings)** | | | | | **$ 2,420.08** |

**Repairs & Maintenance**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/08/2021 | O'Reilly Automotive Stores, Inc. | 5714 CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 62400 Repairs & Maintenance | 40.94 |
| | 10/08/2021 | O'Reilly Automotive Stores, Inc. | 5714 CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 62400 Repairs & Maintenance | 39.18 |
| | 10/08/2021 | O'Reilly Automotive Stores, Inc. | 5714 CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 62400 Repairs & Maintenance | 137.72 |
| **Total for Repairs & Maintenance** | | | | | **$ 217.84** |

**Materials & Supplies**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/04/2021 | LIVING EARTH | 6401 CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN | 62500 Materials & Supplies | 32.00 |
| | 10/04/2021 | | 872 Pinnacle Hill R SQ *THRIVE 872 Pinnacle Hill R SQ *THRIVE GARD Kingston Spri TN 100221 Card#2282 | 62500 Materials & Supplies | 49.16 |
| | 10/14/2021 | | 150 BRIDGEPOINT DR CHEROKEE MAN 150 BRIDGEPOINT DR CHEROKEE MANUFA 651-451-6568 MN 101321 Card#2282 | 62500 Materials & Supplies | 1,655.05 |
| **Total for Materials & Supplies** | | | | | **$ 1,736.21** |

**TELEPHONE AND INTERNET**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/18/2021 | Verizon | 899 Heathrow Park Ln VZWRLSS*MY 899 Heathrow Park Ln VZWRLSS*MY VZ V 800-922-0204 FL 12621 Card#2282 | 62600 TELEPHONE AND INTERNET | 128.10 |
|   **Total for TELEPHONE AND INTERNET** | | | | | **$ 128.10** |

  **Cell Phone**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/12/2021 | AT&T | 211 S AKARD RM 1210 ATT*BILL PA 211 S AKARD RM 1210 ATT*BILL PAYMEN 800-288-2020 TX 101021 Card#2282 | 62620 TELEPHONE AND INTERNET:Cell Phone | 80.25 |
|   **Total for Cell Phone** | | | | | **$ 80.25** |
| **Total for TELEPHONE AND INTERNET with subs** | | | | | **$ 208.35** |

**TRAVEL**

  **Taxi - Bus - Uber - Lyft**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/12/2021 | Lyft | 185 BERRY ST STE 50 LYFT 1 RIDE 185 BERRY ST STE 50 LYFT 1 RIDE 1 8558659553 CA 100921 Card#2282 | 62860 TRAVEL:Taxi - Bus - Uber - Lyft | 40.99 |
| | 10/28/2021 | Lyft | 185 BERRY STREET LYFT *1 RIDE 8 185 BERRY STREET LYFT *1 RIDE 855-865-9553 CA 102821 Card#2282 | 62860 TRAVEL:Taxi - Bus - Uber - Lyft | 46.81 |
|   **Total for Taxi - Bus - Uber - Lyft** | | | | | **$ 87.80** |
| **Total for TRAVEL** | | | | | **$ 87.80** |

**Utilities**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/05/2021 | NES Power | NES POWER UTILITY 7041 S JAMES NES POWER UTILITY 7041 S JAMES LIVINGSTON | 63100 Utilities | 118.27 |
| | 10/15/2021 | | L2G METRO WATER 6158624600 7916 L2G METRO WATER 6158624600 79161 S JAMES LIVINGSTON | 63100 Utilities | 1,629.97 |
| **Total for Utilities** | | | | | **$ 1,748.24** |

**PERSONNEL EXPENSES**

  **Contractors**

| | | | | | |
|---|---|---|---|---|---:|
| | 10/01/2021 | PEDRO Guadrrama | Check 181 Check | 60600 PERSONNEL EXPENSES:Contractors | 929.12 |
| | 10/01/2021 | ABRAham DeLa cruz | Check 180 Check | 60600 PERSONNEL EXPENSES:Contractors | 763.60 |
| | 10/01/2021 | Adalberto Ajualip Tista | Check 182 Check | 60600 PERSONNEL EXPENSES:Contractors | 831.64 |
| | 10/04/2021 | Domingo C. Rodriguez | Check 106722655 Check | 60600 PERSONNEL EXPENSES:Contractors | 844.81 |
| | 10/05/2021 | Danilla Orellana | Check 178 Check | 60600 PERSONNEL EXPENSES:Contractors | 750.75 |
| | 10/05/2021 | XXFranklin Maradiaga | Check 179 Check | 60600 PERSONNEL EXPENSES:Contractors | 773.67 |
| | 10/12/2021 | ABRAham DeLa cruz | Check 20361 Check | 60600 PERSONNEL EXPENSES:Contractors | 494.30 |
| | 10/12/2021 | Adalberto Ajualip Tista | Check 20359 Check | 60600 PERSONNEL EXPENSES:Contractors | 545.18 |
| | 10/12/2021 | PEDRO Guadrrama | Check 20360 Check | 60600 PERSONNEL EXPENSES:Contractors | 730.99 |
| | 10/13/2021 | Danilla Orellana | Check 20363 Check | 60600 PERSONNEL EXPENSES:Contractors | 539.32 |
| | 10/13/2021 | Domingo C. Rodriguez | Check 20364 Check | 60600 PERSONNEL EXPENSES:Contractors | 556.49 |
| | 10/13/2021 | Franklin Maradiaga | Check 20362 Check | 60600 PERSONNEL EXPENSES:Contractors | 559.93 |
| | 10/15/2021 | XXFranklin Maradiaga | Check 20368 Check | 60600 PERSONNEL EXPENSES:Contractors | 759.94 |
| | 10/15/2021 | ABRAham DeLa cruz | Check 20367 Check | 60600 PERSONNEL EXPENSES:Contractors | 610.44 |
| | 10/15/2021 | PEDRO Guadrrama | Check 20366 Check | 60600 PERSONNEL EXPENSES:Contractors | 713.70 |
| | 10/18/2021 | Domingo C. Rodriguez | Check 20370 Check | 60600 PERSONNEL EXPENSES:Contractors | 748.41 |
| | 10/19/2021 | Danilla Orellana | Check 20369 Check | 60600 PERSONNEL EXPENSES:Contractors | 737.52 |
| | 10/25/2021 | Adalberto Ajualip Tista | Check 186 Check | 60600 PERSONNEL EXPENSES:Contractors | 676.25 |
| | 10/25/2021 | PEDRO Guadrrama | Check 188 Check | 60600 PERSONNEL EXPENSES:Contractors | 730.98 |

| | | | | | |
|---|---|---|---|---|---|
| | 10/25/2021 | ABRAham DeLa cruz | Check 185 Check | 60600 PERSONNEL EXPENSES:Contractors | 581.23 |
| | 10/25/2021 | Adalberto Ajualip Tista | Check 20365 Check | 60600 PERSONNEL EXPENSES:Contractors | 730.88 |
| | 10/26/2021 | XXFranklin Maradiaga | Check 189 Check | 60600 PERSONNEL EXPENSES:Contractors | 686.38 |
| | 10/26/2021 | Danilla Orellana | Check 183 Check | 60600 PERSONNEL EXPENSES:Contractors | 666.55 |
| | 10/26/2021 | Cardenas | Check 187 Check | 60600 PERSONNEL EXPENSES:Contractors | 722.64 |
| | 10/28/2021 | Domingo C. Rodriguez | Check 190 Check | 60600 PERSONNEL EXPENSES:Contractors | 650.67 |
| | 10/29/2021 | ABRAham DeLa cruz | Check 20373 Check | 60600 PERSONNEL EXPENSES:Contractors | 815.02 |
| **Total for Contractors** | | | | | **$ 18,150.41** |
| **SALARIES AND WAGES** | | | | | |
| **Wages (Hourly) - Regular Pay** | | | | | |
| | 10/01/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 3,037.99 |
| | 10/01/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 105.50 |
| | 10/01/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 2,050.59 |
| | 10/08/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,331.02 |
| | 10/08/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 80.50 |
| | 10/08/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 2,612.95 |
| | 10/15/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 80.50 |
| | 10/15/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,793.92 |
| | 10/15/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 3,128.58 |
| | 10/26/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,310.77 |
| | 10/26/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,613.45 |
| | 10/26/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 80.50 |
| | 10/29/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 3,007.74 |
| | 10/29/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,919.79 |
| | 10/29/2021 | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 80.50 |
| **Total for Wages (Hourly) - Regular Pay** | | | | | **$ 22,234.30** |
| **Total for SALARIES AND WAGES** | | | | | **$ 22,234.30** |
| **Total for PERSONNEL EXPENSES** | | | | | **$ 40,384.71** |
| **Dump & Waste Management** | | | | | |
| | 10/04/2021 | LIVING EARTH | 6401 CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN | 67010 Dump & Waste Management | 32.00 |
| | 10/07/2021 | Waste Management | WASTE MANAGEMENT INTERNET 90490 WASTE MANAGEMENT INTERNET 9049038216 S LIVINGSTON JAMES | 67010 Dump & Waste Management | 201.26 |
| | 10/12/2021 | LIVING EARTH | 6401 CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 67010 Dump & Waste Management | 32.00 |
| | 10/14/2021 | LIVING EARTH | 6401 CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 67010 Dump & Waste Management | 32.00 |
| | 10/18/2021 | LIVING EARTH | 6401 CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 67010 Dump & Waste Management | 32.00 |
| | 10/22/2021 | Waste Management | 4651 AMY LYNN DR SOUTHERN SERVI 4651 AMY LYNN DR SOUTHERN SERVIC NASHVILLE TN 102121 Card#2282 | 67010 Dump & Waste Management | 413.18 |
| | 10/25/2021 | LIVING EARTH | 6401 CENTENNIAL BLV LIVING EART 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 51421 Card#2282 | 67010 Dump & Waste Management | 32.00 |
| **Total for Dump & Waste Management** | | | | | **$ 774.44** |
| **Uncategorized Expense** | | | | | |
| | 10/25/2021 | Robert H Waldschmidt | Check 1045 Check | 69000 Uncategorized Expense | 1,000.00 |
| **Total for Uncategorized Expense** | | | | | **$ 1,000.00** |
| **TOTAL** | | | | | **$ 55,361.74** |

Monday, Nov 22, 2021 11:45:58 AM GMT-8 - Cash Basis

# Livingscapes Inc
# A/R Aging Summary
### As of November 22, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| A/M | | -30.95 | 62.41 | | | 31.46 |
| A/M | 130.00 | | | | | 130.00 |
| A/M | 770.00 | | | | | 770.00 |
| A/M | 701.25 | | 362.86 | | | 1,064.11 |
| A/M | 1,100.00 | | | | | 1,100.00 |
| A/M | 385.00 | | | | | 385.00 |
| A/M | | 2,774.74 | | | | 2,774.74 |
| A/M | 12,769.50 | 2,329.18 | | | | 15,098.68 |
| A/M | | | 671.48 | | | 671.48 |
| A/M | | 91.47 | | 272.99 | 272.08 | 636.54 |
| A/M | 783.00 | | | | | 783.00 |
| A/M | | | | | 358.66 | 358.66 |
| A/M | 1,055.00 | | | | | 1,055.00 |
| A/M | 580.00 | | | | | 580.00 |
| A/M | 365.00 | | | | | 365.00 |
| A/M | | | | | -471.25 | -471.25 |
| A/M | 675.00 | | | | | 675.00 |
| A/M | 385.00 | | | | | 385.00 |
| A/M | 125.00 | | | | | 125.00 |
| A/M | 975.00 | | 506.19 | 708.73 | | 2,189.92 |
| A/M | 902.50 | | | | | 902.50 |
| A/M | 135.00 | 284.59 | 291.96 | | | 711.55 |
| A/M | | | | | 265.00 | 265.00 |
| A/M | 1,350.00 | | | | | 1,350.00 |
| A/M | | | | | -1.34 | -1.34 |
| A/M | 1,165.00 | | | | | 1,165.00 |
| A/M | 761.25 | | | | | 761.25 |
| A/M | 160.00 | | | | | 160.00 |
| A/M | 875.00 | | | | | 875.00 |
| A/M | 1,985.00 | | | | | 1,985.00 |
| A/M | 175.00 | | | | | 175.00 |
| A/M | | | | | 425.50 | 425.50 |
| A/M | 1,395.00 | | | | | 1,395.00 |
| A/M | 800.00 | | | | | 800.00 |
| A/M | | | 400.00 | | | 400.00 |
| A/M | 450.00 | | | | | 450.00 |
| A/M | | | | 73.50 | 75.00 | 148.50 |
| A/M | 120.00 | | | | | 120.00 |
| A/M | 310.00 | 426.88 | | | | 736.88 |
| A/M | 328.75 | 481.52 | 442.92 | | 468.23 | 1,721.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **A/M** | | | 418.37 | | | 418.37 |
| **A/M** | | 1,135.00 | | | | 1,135.00 |
| **A/M** | 335.00 | | | | | 335.00 |
| **A/M** | 50.00 | | | | | 50.00 |
| **A/M** | 750.00 | | | | | 750.00 |
| **A/M** | 1,415.00 | 802.95 | 950.39 | | | 3,168.34 |
| **A/M** | 130.00 | 193.11 | | | | 323.11 |
| **A/M** | 555.00 | | | | | 555.00 |
| **A/M** | 165.00 | | | | | 165.00 |
| **A/M** | 1,145.00 | | | | | 1,145.00 |
| **A/M** | | | | 2,656.42 | 931.54 | 3,587.96 |
| **A/M** | | | 72.32 | | 3.61 | 75.93 |
| **TOTAL** | **$ 36,256.25** | **$ 8,488.49** | **$ 4,178.90** | **$ 3,711.64** | **$ 2,327.03** | **$ 54,962.31** |

Monday, Nov 22, 2021 12:01:26 PM GMT-8

# Livingscapes Inc

## Profit and Loss
### October 2021

|  | TOTAL |
|---|---|
| Income |  |
| 40100 Unapplied Cash Payment Income | 41,509.61 |
| 40200 Uncategorized Income | 900.00 |
| 41000 Sales of Product Income | 3,735.56 |
| 42000 Services | 28,971.83 |
| **Total Income** | **$75,117.00** |
| Cost of Goods Sold |  |
| 50000 Cost of Goods Sold | 8,114.13 |
| **Total Cost of Goods Sold** | **$8,114.13** |
| GROSS PROFIT | **$67,002.87** |
| Expenses |  |
| 60000 Advertising & Marketing | 105.56 |
| 60100 CAR AND TRUCK |  |
| 60130 Auto Repair | 3,225.85 |
| **Total 60100 CAR AND TRUCK** | **3,225.85** |
| 60200 Bank Charges & Fees | 461.52 |
| 61100 INSURANCE |  |
| 61110 General Liability Insurance | 181.50 |
| 61170 Medical / Health Insurance | 1,136.69 |
| **Total 61100 INSURANCE** | **1,318.19** |
| 61400 MEALS AND ENTERTAINMENT |  |
| 61420 Meals - Officers Only | 93.44 |
| **Total 61400 MEALS AND ENTERTAINMENT** | **93.44** |
| 61600 Office Expenses | 93.76 |
| 61700 Office Supplies & Software | 127.75 |
| 62000 LEGAL AND PROFESSIONAL SERVICES |  |
| 62010 Accounting & Administrative | 730.50 |
| **Total 62000 LEGAL AND PROFESSIONAL SERVICES** | **730.50** |
| 62100 Shipping, Freight & Delivery | 627.50 |
| 62200 Rent & Lease (Buildings) | 2,420.08 |
| 62400 Repairs & Maintenance | 217.84 |
| 62500 Materials & Supplies | 1,736.21 |
| 62600 TELEPHONE AND INTERNET | 128.10 |
| 62620 Cell Phone | 80.25 |
| **Total 62600 TELEPHONE AND INTERNET** | **208.35** |
| 62800 TRAVEL |  |
| 62860 Taxi - Bus - Uber - Lyft | 87.80 |
| **Total 62800 TRAVEL** | **87.80** |
| 63100 Utilities | 1,748.24 |

# Livingscapes Inc

## Profit and Loss

October 2021

| | TOTAL |
|---|---:|
| 63200 PERSONNEL EXPENSES | |
| 60600 Contractors | 18,150.41 |
| 63210 SALARIES AND WAGES | |
| 63221 Wages (Hourly) - Regular Pay | 22,234.30 |
| **Total 63210 SALARIES AND WAGES** | **22,234.30** |
| **Total 63200 PERSONNEL EXPENSES** | **40,384.71** |
| 67010 Dump & Waste Management | 774.44 |
| 69000 Uncategorized Expense | 1,000.00 |
| **Total Expenses** | **$55,361.74** |
| NET OPERATING INCOME | **$11,641.13** |
| Other Income | |
| 49902 Late Fee Income | 67.42 |
| **Total Other Income** | **$67.42** |
| NET OTHER INCOME | **$67.42** |
| NET INCOME | **$11,708.55** |

Case 3:20-bk-03561   Doc 120   Filed 12/07/21   Entered 12/07/21 15:17:26   Desc Main
Cash Basis  Monday, November 22, 2021 02:42 PM GMT-06:00
Document      Page 17 of 31

2/2



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX1236

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| | |
|---|---|
| Balance 10/01/21 | Summary |
| $ 28,163.06 | |
| | Credits +$74,230.66 |
| Balance 10/31/21 | Interest +$.00 |
| $ 32,830.07 | Debits - $69,563.65 |



### Credit Transactions

**New Mobile App Combines Personal and Business**

Deposits

| | | |
|---|---|---|
| 10/04 | INTUIT 82992085  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 100.00 |
| 10/04 | INTUIT 21679195  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 925.00 |
| 10/05 | INTUIT 27462735  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 508.00 |
| 10/05 | Regular Deposit | 1,975.00 |
| 10/06 | INTUIT 36122105  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 535.00 |
| 10/06 | Regular Deposit | 725.00 |
| 10/07 | INTUIT 46931905  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 250.00 |
| 10/08 | INTUIT 49800525  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 1,525.00 |
| 10/12 | Regular Deposit | 930.00 |
| 10/13 | INTUIT 75812745  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 5,837.41 |
| 10/14 | INTUIT 78165255  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 4,844.00 |

Pinnacle's new mobile banking combines our personal and business apps into one that looks (and works) more like the full online banking experience. You can:

- Easily manage and edit transfers
- Make principal and interest loan payments
- See your passcode as you enter it
- Add and edit transaction descriptions

You can learn more and download the app at PNFP.com/mobile

LAA8559



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s).  In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly.  If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation.  However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 10/18 | Regular Deposit | 41,110.00 |
|-------|-----------------|-----------|
| 10/19 | INTUIT 06406175   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 360.00 |
| 10/25 | INTUIT 27142145   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,110.00 |
| 10/26 | INTUIT 42075995   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,000.00 |
| 10/26 | Regular Deposit | 10,011.25 |
| 10/27 | INTUIT 49500425   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 800.00 |
| 10/28 | INTUIT 51871575   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,685.00 |
| **Total Credits** | | **$74,230.66** |

## Debit Transactions

Other Debits

| 10/01 | 5850 JOHN BRAGG HWY COLORBURST PLAN MURFREESBORO TN 092921  Card#2282 | 537.31 |
|-------|----------------------------------------------------------------------|--------|
| 10/01 | OLB Transfer from *236 to *655 payroll | 10,500.00 |
| 10/01 | FB HEALTH PLANS    MONTHLY 1620450581 JAMES W LIVINGSTON | 74.75 |
| 10/04 | 1600 Amphitheatre P GOOGLE  GSUITE_ Mountain View CA 100221  Card#2282 | 6.56 |
| 10/04 | 440 Terry Ave N AMZN Mktp US*2C Amzn.com/bill WA 100121  Card#2282 | 19.65 |
| 10/04 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 093021  Card#2282 | 32.00 |
| 10/04 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100121  Card#2282 | 32.00 |
| 10/04 | 872 Pinnacle Hill R SQ *THRIVE GARD Kingston Spri TN 100221  Card#2282 | 49.16 |
| 10/04 | 139 HUNTINGTON PL IN *SNARK MEDIA 615-6969119 TN 100121  Card#2282 | 99.00 |
| 10/04 | INTUIT 24332715   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 1.00 |
| 10/04 | INTUIT 65391615   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 9.25 |
| 10/04 | PENN NATIONAL IN  RECUR PMTS 8000271667     C230961349 LIVINGSTON JAMES | 181.50 |
| 10/05 | 12955 FORD DRIVE ADVANCED TURF S FISHERS IN 100421  Card#2282 | 2,643.65 |
| 10/05 | INTUIT 71053065   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 5.08 |
| 10/05 | NES POWER        UTILITY 0000007041   S JAMES LIVINGSTON | 118.27 |
| 10/06 | 440 Terry Ave N Amazon.com*279K Amzn.com/bill WA 100621  Card#2282 | 40.29 |
| 10/06 | 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 100521  Card#2282 | 1,061.94 |
| 10/06 | INTUIT 79542685   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 5.35 |
| 10/07 | 12955 FORD DRIVE ADVANCED TURF S FISHERS IN 100621  Card#2282 | 2,602.92 |
| 10/07 | INTUIT 90828605   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 2.50 |
| 10/07 | WASTE MANAGEMENT  INTERNET 9049038216   S LIVINGSTON JAMES | 201.26 |
| 10/08 | 440 Terry Ave N Amazon.com*277Z Amzn.com/bill WA 100721  Card#2282 | 19.64 |
| 10/08 | O'REILLY AUTO P NASHVILLE TN 100821 128144542456 Card#2282 | 39.18 |
| 10/08 | O'REILLY AUTO P NASHVILLE TN 100821 128144546139 Card#2282 | 40.94 |
| 10/08 | O'REILLY AUTO P NASHVILLE TN 100821 128144546124 Card#2282 | 137.72 |
| 10/08 | INTUIT 93952685   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 10/12 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 100721  Card#2282 | 32.00 |
| 10/12 | 182 Howard Street ROCKETLAW 877-7 8778810947 CA 101121  Card#2282 | 39.99 |
| 10/12 | 185 BERRY ST STE 50 LYFT   1 RIDE 1 8558659553 CA 100921  Card#2282 | 40.99 |
| 10/12 | 211 S AKARD RM 1210 ATT*BILL PAYMEN 800-288-2020 TX 101021  Card#2282 | 80.25 |
| 10/12 | OLB Transfer from *236 to *655 payroll | 3,500.00 |
| 10/13 | INTUIT 20128735   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 96.59 |

| 10/13 | OUT OF THE BOX T   SALE 9215986202 JAMES LIVINGSTON | 730.50 |
| 10/14 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 101221  Card#2282 | 32.00 |
| 10/14 | 150 BRIDGEPOINT DR CHEROKEE MANUFA 651-451-6568 MN 101321  Card#2282 | 1,655.05 |
| 10/14 | OLB Transfer from *236 to *655 payroll | 6,000.00 |
| 10/14 | INTUIT 22330515   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 34.75 |
| 10/14 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 121.79 |
| 10/15 | 2535 Garcia Ave INTUIT *QuickBo CL.INTUIT.COM CA 101421  Card#2282 | 87.40 |
| 10/15 | L2G METRO WATER   6158624600 0000079161   S JAMES LIVINGSTON | 1,629.97 |
| 10/18 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 101421  Card#2282 | 32.00 |
| 10/18 | 899 HEATHROW PARK LN VZWRLSS*APOCC V 800-922-0204 FL 101721  Card#2282 | 128.10 |
| 10/18 | OLB Transfer from *236 to *655 payroll | 4,000.00 |
| 10/19 | INTUIT 51208655   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.60 |
| 10/19 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 163.92 |
| 10/20 | 440 Terry Ave N AMZN Mktp US*2Y Amzn.com/bill WA 101921  Card#2282 | 14.18 |
| 10/20 | 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 101921  Card#2282 | 425.85 |
| 10/20 | 4474 CLEECES FERRY IN *GRASSROOTS 615-2551777 TN 101921  Card#2282 | 800.00 |
| 10/21 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 10/22 | 4651 AMY LYNN DR SOUTHERN SERVIC NASHVILLE TN 102121  Card#2282 | 413.18 |
| 10/25 | 6401 CENTENNIAL BLV LIVING EARTH CE NASHVILLE TN 102221  Card#2282 | 32.00 |
| 10/25 | MCDONALD'S F6112 NASHVILLE TN 102521 026517 Card#2282 | 49.79 |
| 10/25 | INTUIT 71749165   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 11.10 |
| 10/25 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 240.35 |
| 10/25 | MOBILE MINI     8004561751 1860748362 JAMES LIVINGSTON | 240.35 |
| 10/26 | OLB Transfer from *236 to *655 payroll | 8,500.00 |
| 10/26 | INTUIT 87175805   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 10.00 |
| 10/27 | 6341 CHARLOTTE PIKE COMPUTER REVOLU NASHVILLE TN 102521  Card#2282 | 87.76 |
| 10/27 | OLB Transfer from *236 to *655 payroll | 10,000.00 |
| 10/27 | INTUIT 94418195   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 8.00 |
| 10/28 | 185 BERRY STREET LYFT   *1 RIDE 855-865-9553 CA 102821  Card#2282 | 46.81 |
| 10/28 | 4474 CLEECES FERRY IN *GRASSROOTS 615-2551777 TN 102721  Card#2282 | 240.00 |
| 10/28 | 205 E Riverside Dr USHIP.COM* ID43 AUSTIN TX 102721  Card#2282 | 627.50 |
| 10/28 | 4474 CLEECES FERRY IN *GRASSROOTS 615-2551777 TN 102721  Card#2282 | 800.00 |
| 10/28 | INTUIT 96280655   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 14.10 |
| 10/29 | 5631 CHARLOTTE PIKE DOMINO'S 5411 NASHVILLE TN 102821  Card#2282 | 43.65 |
| 10/29 | 600 51ST AVE N Tennessee Contr 615-292-2989 TN 102821  Card#2282 | 1,645.74 |
| 10/29 | Service Charge | 9.80 |

### Checks

| 10/06 | Check 1041 | 1,050.00 |
| 10/01 | Check 1043* | 1,920.00 |
| 10/19 | Check 1044 | 400.00 |
| 10/25 | Check 1045 | 1,000.00 |
| 10/07 | Check 1047* | 1,500.00 |
| 10/27 | Check 1048 | 2,400.00 |
| **Total Debits** | | $69,563.65 |

(*) Indicates gap in check number sequenece

| Average Balance This Statement | $25,246.44 | Annual Percentage Yield Earned | .00% |
|---|---|---|---|
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 10/01 | 15,131.00 | 10/13 | 14,012.23 | 10/22 | 44,230.77 |
| 10/04 | 15,725.88 | 10/14 | 11,012.64 | 10/25 | 43,767.18 |
| 10/05 | 15,441.88 | 10/15 | 9,295.27 | 10/26 | 46,268.43 |
| 10/06 | 14,544.30 | 10/18 | 46,245.17 | 10/27 | 34,572.67 |
| 10/07 | 10,487.62 | 10/19 | 46,037.65 | 10/28 | 34,529.26 |
| 10/08 | 11,765.14 | 10/20 | 44,797.62 | 10/29 | 32,830.07 |
| 10/12 | 9,001.91 | 10/21 | 44,643.95 | | |

Intentionally Left Blank



#0    10/05/2021    $1,975.00

#0    10/06/2021    $725.00

#0    10/12/2021    $930.00

#0    10/18/2021    $41,110.00

#0    10/26/2021    $10,011.25

#1041    10/06/2021    $1,050.00

#1043    10/01/2021    $1,920.00

#1044    10/19/2021    $400.00

#1045    10/25/2021    $1,000.00

#1047    10/07/2021    $1,500.00

#1048    10/27/2021    $2,400.00



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX2655

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75



| Balance 10/01/21 | Summary | | |
|---|---|---|---|
| $ 3,869.34 | |  | |
| | Credits | + $43,400.00 | |
| Balance 10/31/21 | Interest | + $.00 | |
| $ 5,444.63 | Debits | - $41,824.71 | |

### Credit Transactions

**New Mobile App Combines Personal and Business**

#### Deposits

| | | |
|---|---|---|
| 10/01 | OLB Transfer from *236 to *655 payroll | 10,500.00 |
| 10/12 | OLB Transfer from *236 to *655 payroll | 3,500.00 |
| 10/12 | Regular Deposit | 900.00 |
| 10/14 | OLB Transfer from *236 to *655 payroll | 6,000.00 |
| 10/18 | OLB Transfer from *236 to *655 payroll | 4,000.00 |
| 10/26 | OLB Transfer from *236 to *655 payroll | 8,500.00 |
| 10/27 | OLB Transfer from *236 to *655 payroll | 10,000.00 |
| **Total Credits** | | **$43,400.00** |

Pinnacle's new mobile banking combines our personal and business apps into one that looks (and works) more like the full online banking experience. You can:

- Easily manage and edit transfers
- Make principal and interest loan payments
- See your passcode as you enter it
- Add and edit transaction descriptions

You can learn more and download the app at PNFP.com/mobile

### Debit Transactions

#### Other Debits

| | | |
|---|---|---|
| 10/01 | 0190AWWV LIVINGS  PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 105.50 |
| 10/01 | 0190AWWV LIVINGS  PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 2,050.59 |

EQUAL HOUSING LENDER
Member FDIC



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

Case 3:20-bk-03561   Doc 120   Filed 12/07/21   Entered 12/07/21 15:17:26   Desc Main
Document      Page 26 of 31

| 10/01 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,037.99 |
| 10/08 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 80.50 |
| 10/08 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,331.02 |
| 10/08 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,612.95 |
| 10/13 | OLB Transfer from *655 to *400 Transfer | | 1,250.00 |
| 10/13 | Paid Item Fee | | 38.00 |
| 10/15 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 80.50 |
| 10/15 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,793.92 |
| 10/15 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,128.58 |
| 10/15 | Paid Item Fee | | 38.00 |
| 10/25 | Paid Item Fee | | 38.00 |
| 10/25 | Paid Item Fee | | 38.00 |
| 10/26 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 80.50 |
| 10/26 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,310.77 |
| 10/26 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,613.45 |
| 10/26 | Returned Item Fee | | 38.00 |
| 10/29 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 80.50 |
| 10/29 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,919.79 |
| 10/29 | 0190AWWV LIVINGS PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,007.74 |

### Checks

| 10/05 | Check 178 | 750.75 |
| 10/05 | Check 179 | 773.67 |
| 10/01 | Check 180 | 763.60 |
| 10/01 | Check 181 | 929.12 |
| 10/01 | Check 182 | 831.64 |
| 10/26 | Check 183 | 666.55 |
| 10/25 | Check 185* | 581.23 |
| 10/25 | Check 186 | 676.25 |
| 10/26 | Check 187 | 722.64 |
| 10/25 | Check 188 | 730.98 |
| 10/26 | Check 189 | 686.38 |
| 10/28 | Check 190 | 650.67 |
| 10/12 | Check 20359* | 545.18 |
| 10/12 | Check 20360 | 730.99 |
| 10/12 | Check 20361 | 494.30 |
| 10/13 | Check 20362 | 559.93 |
| 10/13 | Check 20363 | 539.32 |
| 10/13 | Check 20364 | 556.49 |
| 10/25 | Check 20365 | 730.88 |
| 10/15 | Check 20366 | 713.70 |
| 10/15 | Check 20367 | 610.44 |
| 10/15 | Check 20368 | 759.94 |
| 10/19 | Check 20369 | 737.52 |
| 10/18 | Check 20370 | 748.41 |

| | | |
|---|---|---:|
| 10/29 | Check 20373* | 815.02 |
| 10/04 | Check 106722655* | 844.81 |
| **Total Debits** | | **$41,824.71** |

(*) Indicates gap in check number sequenece

| | | | |
|---|---:|---|---:|
| Average Balance This Statement | $3,059.91 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## ITEMIZATION OF TOTAL NSF/OVERDRAFT AND RETURNED ITEM FEES

| | Total For This Period | Total Year-to-Date |
|---|---:|---:|
| Total NSF/Overdraft Paid Item Fees | $ 152.00 | $ 1,330.00 |
| Total NSF/Overdraft Returned Item Fees | $ 38.00 | $ 76.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---:|---|---:|---|---:|
| 10/01 | 6,650.90 | 10/13 | 57.01- | 10/25 | 1,463.36- |
| 10/04 | 5,806.09 | 10/14 | 5,942.99 | 10/26 | 1,918.35 |
| 10/05 | 4,281.67 | 10/15 | 1,182.09- | 10/27 | 11,918.35 |
| 10/08 | 257.20 | 10/18 | 2,069.50 | 10/28 | 11,267.68 |
| 10/12 | 2,886.73 | 10/19 | 1,331.98 | 10/29 | 5,444.63 |

| Credit | | DDA Deposit | |
|---|---|---|---|
| Bank: | PINNACLE BANK | Date/Time: | 10/12/2021 9:57 AM |
| Branch #: | 487 | Workstation: | 1041/1027 |
| Branch Name: | Nashville Belle Meade | HRN #: | 795570900000086 |
| Teller ID: | 19TELWIN | Owner: | |
| Drawer #: | 44705 | | |
| Trans #: | 79 | | |
| Misc: | Trn Deposits,Int CUSTOMER BANK | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PGTC | AMOUNT |
|---|---|---|---|---|
| | S000-0011 | 800106722655 | 39 | $900.00 |

#0     10/12/2021     $900.00

#178     10/05/2021     $750.75

#179     10/05/2021     $773.67

#180     10/01/2021     $763.60

#181     10/01/2021     $929.12

#182     10/01/2021     $831.64

#183     10/26/2021     $666.55

#185     10/25/2021     $581.23

#186     10/25/2021     $676.25

#187     10/26/2021     $722.64

#188     10/25/2021     $730.98

#189     10/26/2021     $686.38

Account Number: XXXXXXXX2655



| #190 | 10/28/2021 | $650.67 |
| #20359 | 10/12/2021 | $545.18 |
| #20360 | 10/12/2021 | $730.99 |
| #20361 | 10/12/2021 | $494.30 |
| #20362 | 10/13/2021 | $559.93 |
| #20363 | 10/13/2021 | $539.32 |
| #20364 | 10/13/2021 | $556.49 |
| #20365 | 10/25/2021 | $730.88 |
| #20366 | 10/15/2021 | $713.70 |
| #20367 | 10/15/2021 | $610.44 |
| #20368 | 10/15/2021 | $759.94 |
| #20369 | 10/19/2021 | $737.52 |

Date       10/29/21
Primary Acct No.    XXXXXXXX2655



#20370      10/18/2021      $748.41

#20373      10/29/2021      $815.02

#106722655      10/04/2021      $844.81