**Fill in this information to identify the case:**

Debtor Name **Livingscapes LLC**

United States Bankruptcy Court for the: **Middle District of Tennessee** ▾

Case number: **3:20bk-03561**

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __December__                                   Date report filed: __02/02/2022__
                                                                        MM / DD / YYYY

Line of business: __Landscape Construction__          NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    __James Livingston__

Original signature of responsible party __[signature]__

Printed name of responsible party   __James Livingston__

### ▊ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 79,938.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 52,780.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 55,335.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -2,554.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 77,384.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Case 3:20-bk-03561    Doc 140    Filed 02/02/22    Entered 02/02/22 16:37:08    Desc Main
Document    Page 2 of 32

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ _____

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                       9
27. What is the number of employees as of the date of this monthly report?          9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $        0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $    8,521.00
30. How much have you paid this month in other professional fees?                                              $        0.00
31. How much have you paid in total other professional fees since filing the case?                             $   11,251.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 77,528.00 | − | $ 52,780.00 | = | $ 24,748.00 |
| 33. **Cash disbursements** | $ 78,610.00 | − | $ 55,335.00 | = | $ 23,275.00 |
| 34. **Net cash flow** | $ -1,082.00 | − | $ -2,554.00 | = | $ -3,636.00 |

35. Total projected cash receipts for the next month:                                   $ 52,780.00
36. Total projected cash disbursements for the next month:                            - $ 55,335.00
37. Total projected net cash flow for the next month:                                 = $ -2,554.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Livingscapes Inc

## Profit and Loss Detail

### December 2021

| DATE | TRANSACTION TYPE | AMOUNT | BALANCE |
|------|-----------------|--------|---------|
| Ordinary Income/Expenses | | | |
| Income | | | |
| 40100 Unapplied Cash Payment Income | | | |
| 12/07/2021 | Deposit | 3,500.00 | 3,500.00 |
| 12/08/2021 | Invoice | -30.95 | 3,469.05 |
| 12/29/2021 | Payment | 63.00 | 3,532.05 |
| **Total for 40100 Unapplied Cash Payment Income** | | **$3,532.05** | |
| 40200 Uncategorized Income | | | |
| 12/17/2021 | Deposit | 2,506.25 | 2,506.25 |
| **Total for 40200 Uncategorized Income** | | **$2,506.25** | |
| 41000 Sales of Product Income | | | |
| 12/22/2021 | Invoice | 78.00 | 78.00 |
| 12/29/2021 | Invoice | 57.41 | 135.41 |
| 12/29/2021 | Invoice | 109.07 | 244.48 |
| 12/29/2021 | Invoice | 469.45 | 713.93 |
| 12/29/2021 | Invoice | 18.17 | 732.10 |
| 12/29/2021 | Invoice | 143.52 | 875.62 |
| 12/29/2021 | Invoice | 173.49 | 1,049.11 |
| 12/29/2021 | Invoice | 181.78 | 1,230.89 |
| 12/29/2021 | Invoice | 159.45 | 1,390.34 |
| 12/29/2021 | Invoice | 318.91 | 1,709.25 |
| 12/29/2021 | Invoice | 102.05 | 1,811.30 |
| 12/29/2021 | Invoice | 344.43 | 2,155.73 |
| 12/29/2021 | Invoice | 765.40 | 2,921.13 |
| 12/29/2021 | Invoice | 669.72 | 3,590.85 |
| 12/29/2021 | Invoice | 89.30 | 3,680.15 |
| 12/29/2021 | Invoice | 287.02 | 3,967.17 |
| 12/29/2021 | Invoice | 143.51 | 4,110.68 |
| 12/29/2021 | Invoice | 574.05 | 4,684.73 |
| **Total for 41000 Sales of Product Income** | | **$4,684.73** | |
| 42000 Services | | | |
| 12/01/2021 | Invoice | 150.00 | 150.00 |
| 12/01/2021 | Invoice | 600.00 | 750.00 |
| 12/01/2021 | Invoice | 350.00 | 1,100.00 |
| 12/02/2021 | Invoice | 500.00 | 1,600.00 |
| 12/02/2021 | Invoice | 75.00 | 1,675.00 |
| 12/02/2021 | Invoice | 300.00 | 1,975.00 |
| 12/06/2021 | Invoice | 110.00 | 2,085.00 |
| 12/06/2021 | Invoice | 495.00 | 2,580.00 |
| 12/06/2021 | Invoice | 195.00 | 2,775.00 |
| 12/07/2021 | Invoice | 135.00 | 2,910.00 |
| 12/07/2021 | Invoice | 200.00 | 3,110.00 |

# Livingscapes Inc

## Profit and Loss Detail

### December 2021

| DATE | TRANSACTION TYPE | AMOUNT | BALANCE |
|------|------------------|--------|---------|
| 12/07/2021 | Invoice | 800.00 | 3,910.00 |
| 12/07/2021 | Invoice | 240.00 | 4,150.00 |
| 12/07/2021 | Invoice | 575.00 | 4,725.00 |
| 12/07/2021 | Invoice | 275.00 | 5,000.00 |
| 12/07/2021 | Invoice | 315.00 | 5,315.00 |
| 12/07/2021 | Invoice | 450.00 | 5,765.00 |
| 12/07/2021 | Invoice | 1,350.00 | 7,115.00 |
| 12/07/2021 | Invoice | 435.00 | 7,550.00 |
| 12/07/2021 | Invoice | 242.50 | 7,792.50 |
| 12/07/2021 | Invoice | 225.00 | 8,017.50 |
| 12/07/2021 | Invoice | 40.00 | 8,057.50 |
| 12/07/2021 | Invoice | 135.00 | 8,192.50 |
| 12/07/2021 | Invoice | 225.00 | 8,417.50 |
| 12/07/2021 | Invoice | 460.00 | 8,877.50 |
| 12/07/2021 | Invoice | 450.00 | 9,327.50 |
| 12/07/2021 | Invoice | 650.00 | 9,977.50 |
| 12/07/2021 | Invoice | 300.00 | 10,277.50 |
| 12/07/2021 | Invoice | 195.00 | 10,472.50 |
| 12/07/2021 | Invoice | 60.00 | 10,532.50 |
| 12/08/2021 | Invoice | 300.00 | 10,832.50 |
| 12/08/2021 | Invoice | 125.00 | 10,957.50 |
| 12/08/2021 | Invoice | 65.00 | 11,022.50 |
| 12/08/2021 | Invoice | 50.00 | 11,072.50 |
| 12/08/2021 | Invoice | 180.00 | 11,252.50 |
| 12/08/2021 | Invoice | 80.00 | 11,332.50 |
| 12/08/2021 | Invoice | 230.00 | 11,562.50 |
| 12/08/2021 | Invoice | 568.75 | 12,131.25 |
| 12/08/2021 | Invoice | 40.00 | 12,171.25 |
| 12/08/2021 | Invoice | 265.00 | 12,436.25 |
| 12/08/2021 | Invoice | 225.00 | 12,661.25 |
| 12/08/2021 | Invoice | 193.75 | 12,855.00 |
| 12/08/2021 | Invoice | 55.00 | 12,910.00 |
| 12/08/2021 | Invoice | 65.00 | 12,975.00 |
| 12/08/2021 | Invoice | 150.00 | 13,125.00 |
| 12/08/2021 | Invoice | 45.00 | 13,170.00 |
| 12/08/2021 | Invoice | 193.75 | 13,363.75 |
| 12/08/2021 | Invoice | 265.00 | 13,628.75 |
| 12/08/2021 | Invoice | 640.00 | 14,268.75 |
| 12/08/2021 | Invoice | 90.00 | 14,358.75 |
| 12/08/2021 | Invoice | 45.00 | 14,403.75 |
| 12/08/2021 | Invoice | 80.00 | 14,483.75 |
| 12/08/2021 | Invoice | 4.67 | 14,488.42 |
| 12/08/2021 | Invoice | 26.28 | 14,514.70 |

Cash Basis  Wednesday, February 2, 2022 04:37 PM GMT-06:00

# Livingscapes Inc

## Profit and Loss Detail

### December 2021

| DATE | TRANSACTION TYPE | AMOUNT | BALANCE |
|---|---|---|---|
| 12/08/2021 | Invoice | 135.00 | 14,649.70 |
| 12/08/2021 | Invoice | 193.75 | 14,843.45 |
| 12/08/2021 | Invoice | 90.00 | 14,933.45 |
| 12/08/2021 | Invoice | 120.00 | 15,053.45 |
| 12/08/2021 | Invoice | 40.00 | 15,093.45 |
| 12/08/2021 | Invoice | 375.00 | 15,468.45 |
| 12/08/2021 | Invoice | 125.00 | 15,593.45 |
| 12/08/2021 | Invoice | 175.00 | 15,768.45 |
| 12/08/2021 | Invoice | 100.00 | 15,868.45 |
| 12/08/2021 | Invoice | 265.00 | 16,133.45 |
| 12/08/2021 | Invoice | 825.00 | 16,958.45 |
| 12/08/2021 | Invoice | 270.00 | 17,228.45 |
| 12/08/2021 | Invoice | 300.00 | 17,528.45 |
| 12/08/2021 | Invoice | 197.94 | 17,726.39 |
| 12/08/2021 | Invoice | 109.96 | 17,836.35 |
| 12/08/2021 | Invoice | 549.82 | 18,386.17 |
| 12/09/2021 | Invoice | 75.00 | 18,461.17 |
| 12/09/2021 | Invoice | 400.00 | 18,861.17 |
| 12/09/2021 | Invoice | 74.04 | 18,935.21 |
| 12/09/2021 | Invoice | 450.00 | 19,385.21 |
| 12/09/2021 | Invoice | 90.00 | 19,475.21 |
| 12/09/2021 | Invoice | 275.00 | 19,750.21 |
| 12/09/2021 | Invoice | 320.00 | 20,070.21 |
| 12/09/2021 | Invoice | 285.00 | 20,355.21 |
| 12/09/2021 | Invoice | 385.00 | 20,740.21 |
| 12/10/2021 | Invoice | 150.00 | 20,890.21 |
| 12/10/2021 | Invoice | 85.00 | 20,975.21 |
| 12/10/2021 | Invoice | 45.00 | 21,020.21 |
| 12/14/2021 | Invoice | 300.00 | 21,320.21 |
| 12/14/2021 | Invoice | 90.00 | 21,410.21 |
| 12/15/2021 | Invoice | 20.00 | 21,430.21 |
| 12/15/2021 | Invoice | 65.00 | 21,495.21 |
| 12/16/2021 | Invoice | 120.00 | 21,615.21 |
| 12/16/2021 | Invoice | 265.00 | 21,880.21 |
| 12/16/2021 | Invoice | 55.00 | 21,935.21 |
| 12/16/2021 | Invoice | 131.25 | 22,066.46 |
| 12/16/2021 | Invoice | 80.00 | 22,146.46 |
| 12/16/2021 | Invoice | 80.00 | 22,226.46 |
| 12/16/2021 | Invoice | 375.00 | 22,601.46 |
| 12/16/2021 | Invoice | 120.00 | 22,721.46 |
| 12/16/2021 | Invoice | 1,280.00 | 24,001.46 |
| 12/17/2021 | Invoice | 35.33 | 24,036.79 |
| 12/17/2021 | Invoice | 198.72 | 24,235.51 |

Cash Basis Wednesday, February 2, 2022 03:37 PM GMT-06:00

3/5

# Livingscapes Inc

## Profit and Loss Detail

### December 2021

| DATE | TRANSACTION TYPE | AMOUNT | BALANCE |
|---|---|---:|---:|
| 12/19/2021 | Invoice | 167.85 | 24,403.36 |
| 12/19/2021 | Invoice | 360.00 | 24,763.36 |
| 12/19/2021 | Invoice | 60.00 | 24,823.36 |
| 12/19/2021 | Invoice | 270.00 | 25,093.36 |
| 12/19/2021 | Invoice | 40.00 | 25,133.36 |
| 12/19/2021 | Invoice | 6.75 | 25,140.11 |
| 12/19/2021 | Invoice | 22.50 | 25,162.61 |
| 12/19/2021 | Invoice | 33.75 | 25,196.36 |
| 12/19/2021 | Invoice | 1,325.00 | 26,521.36 |
| 12/19/2021 | Invoice | 5.25 | 26,526.61 |
| 12/19/2021 | Invoice | 39.41 | 26,566.02 |
| 12/19/2021 | Invoice | 242.50 | 26,808.52 |
| 12/19/2021 | Invoice | 65.00 | 26,873.52 |
| 12/19/2021 | Invoice | 200.00 | 27,073.52 |
| 12/19/2021 | Invoice | 30.00 | 27,103.52 |
| 12/19/2021 | Invoice | 150.00 | 27,253.52 |
| 12/19/2021 | Invoice | 300.00 | 27,553.52 |
| 12/19/2021 | Invoice | 75.00 | 27,628.52 |
| 12/19/2021 | Invoice | 222.15 | 27,850.67 |
| 12/20/2021 | Invoice | 150.00 | 28,000.67 |
| 12/20/2021 | Invoice | 435.00 | 28,435.67 |
| 12/21/2021 | Invoice | 1,500.00 | 29,935.67 |
| 12/22/2021 | Invoice | 150.00 | 30,085.67 |
| 12/22/2021 | Invoice | 30.00 | 30,115.67 |
| 12/22/2021 | Invoice | 45.00 | 30,160.67 |
| 12/22/2021 | Invoice | 1,350.00 | 31,510.67 |
| 12/22/2021 | Invoice | 5,200.00 | 36,710.67 |
| 12/22/2021 | Invoice | 835.00 | 37,545.67 |
| 12/22/2021 | Invoice | 30.00 | 37,575.67 |
| 12/22/2021 | Invoice | 75.00 | 37,650.67 |
| 12/22/2021 | Invoice | 480.00 | 38,130.67 |
| 12/22/2021 | Invoice | 225.00 | 38,355.67 |
| 12/22/2021 | Invoice | 300.00 | 38,655.67 |
| 12/22/2021 | Invoice | 65.00 | 38,720.67 |
| 12/23/2021 | Invoice | 1,100.00 | 39,820.67 |
| 12/23/2021 | Invoice | 250.00 | 40,070.67 |
| 12/23/2021 | Invoice | 300.00 | 40,370.67 |
| 12/24/2021 | Invoice | 180.00 | 40,550.67 |
| 12/26/2021 | Invoice | 50.00 | 40,600.67 |
| 12/27/2021 | Invoice | 225.00 | 40,825.67 |
| 12/27/2021 | Invoice | 225.00 | 41,050.67 |
| 12/27/2021 | Invoice | 45.00 | 41,095.67 |
| 12/29/2021 | Invoice | 191.25 | 41,286.92 |

# Livingscapes Inc

## Profit and Loss Detail

### December 2021

| DATE | TRANSACTION TYPE | AMOUNT | BALANCE |
|------|------------------|--------|---------|
| 12/29/2021 | Invoice | 1,500.00 | 42,786.92 |
| 12/29/2021 | Invoice | 325.00 | 43,111.92 |
| 12/29/2021 | Invoice | 1,250.00 | 44,361.92 |
| 12/29/2021 | Invoice | 382.70 | 44,744.62 |
| 12/29/2021 | Invoice | 1,913.50 | 46,658.12 |
| 12/29/2021 | Invoice | 17.22 | 46,675.34 |
| 12/29/2021 | Invoice | 74.63 | 46,749.97 |
| 12/29/2021 | Invoice | 574.05 | 47,324.02 |
| 12/29/2021 | Invoice | 166.47 | 47,490.49 |
| 12/29/2021 | Invoice | 115.00 | 47,605.49 |
| 12/29/2021 | Invoice | 1,583.45 | 49,188.94 |
| 12/29/2021 | Invoice | 127.50 | 49,316.44 |
| 12/29/2021 | Invoice | 38.25 | 49,354.69 |
| 12/29/2021 | Invoice | 55.00 | 49,409.69 |
| **Total for 42000 Services** | | **$49,409.69** | |
| **Total for Income** | | **$60,132.72** | |
| Cost of Goods Sold | | | |
| 50000 Cost of Goods Sold | | | |
| 12/01/2021 | Journal Entry | -2,479.75 | -2,479.75 |
| 12/10/2021 | Expense | 24.62 | -2,455.13 |
| 12/13/2021 | Check | 560.00 | -1,895.13 |
| 12/14/2021 | Check | 3,000.00 | 1,104.87 |
| 12/15/2021 | Check | 825.40 | 1,930.27 |
| 12/15/2021 | Check | 65.00 | 1,995.27 |
| 12/17/2021 | Check | 3,675.00 | 5,670.27 |
| 12/22/2021 | Check | 1,000.00 | 6,670.27 |
| 12/23/2021 | Expense | 9.60 | 6,679.87 |
| 12/31/2021 | Expense | 672.00 | 7,351.87 |
| **Total for 50000 Cost of Goods Sold** | | **$7,351.87** | |
| **Total for Cost of Goods Sold** | | **$7,351.87** | |
| **Net Income** | | **$52,780.85** | |

# Livingscapes Inc

## Transaction Report

### December 2021

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| **Advertising & Marketing** | | | | | |
| 12/02/2021 | | Snark Media | 139 HUNTINGTON PL IN *SNARK MED 139 HUNTINGTON PL IN *SNARK MEDIA 615-6969119 TN 120121 Card#2282 | 60000 Advertising & Marketing | 99.00 |
| 12/03/2021 | | GOOGLE | 1600 Amphitheatre P GOOGLE GSUI 1600 Amphitheatre P GOOGLE GSUITE_ Mountain View CA 120221 Card#2282 | 60000 Advertising & Marketing | 6.56 |
| 12/09/2021 | | | 22650 SW 179 PL PLANTANT 786655 22650 SW 179 PL PLANTANT 7866558381 FL 120821 Card#2282 | 60000 Advertising & Marketing | 10.99 |
| **Total for Advertising & Marketing** | | | | | **$116.55** |
| **Bank Charges & Fees** | | | | | |
| 12/01/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 3.50 |
| 12/02/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 8.75 |
| 12/06/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 8.00 |
| 12/08/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 63.62 |
| 12/09/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 42.17 |
| 12/10/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 2.80 |
| 12/14/2021 | | QuickBooks Payments | 2535 Garcia Ave INTUIT *QuickBo 2535 Garcia Ave INTUIT *QuickBo CL.INTUIT.COM CA 121421 Card#2282 | 60200 Bank Charges & Fees | 87.40 |
| 12/14/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 3.90 |
| 12/15/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 0.85 |
| 12/17/2021 | | | Paid Item Fee | 60200 Bank Charges & Fees | 38.00 |
| 12/17/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 2.34 |
| 12/21/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 15.85 |
| 12/23/2021 | | QuickBooks | System-recorded fee for QuickBooks | 60200 Bank Charges & Fees | 11.80 |

# Livingscapes Inc

## Transaction Report

### December 2021

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| | | Payments | Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | |
| 12/26/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 1.95 |
| 12/27/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 5.45 |
| 12/30/2021 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 60200 Bank Charges & Fees | 3.80 |
| 12/31/2021 | | | Service Charge | 60200 Bank Charges & Fees | 14.00 |
| **Total for Bank Charges & Fees** | | | | | **$314.18** |
| INSURANCE | | | | | |
| General Liability Insurance | | | | | |
| 12/06/2021 | | Penn National Insurance | PENN NATIONAL IN RECUR PMTS 310 PENN NATIONAL IN RECUR PMTS 3100193796 C230961349 LIVINGSCAPES INC | 61110 INSURANCE:General Liability Insurance | 166.14 |
| 12/13/2021 | | | West Bend Mutual 8002365002 791 West Bend Mutual 8002365002 79161 S Livingscapes, LLC | 61110 INSURANCE:General Liability Insurance | 3,354.32 |
| **Total for General Liability Insurance** | | | | | **$3,520.46** |
| Medical / Health Insurance | | | | | |
| 12/01/2021 | | Farm Bureau | FB HEALTH PLANS MONTHLY 1620450 FB HEALTH PLANS MONTHLY 1620450581 JAMES W LIVINGSTON | 61170 INSURANCE:Medical / Health Insurance | 74.75 |
| 12/07/2021 | | Cigna | 6700 LAKEVIEW DRIVE CIGNA 877 4 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 120621 Card#2282 | 61170 INSURANCE:Medical / Health Insurance | 1,061.94 |
| **Total for Medical / Health Insurance** | | | | | **$1,136.69** |
| **Total for INSURANCE** | | | | | **$4,657.15** |
| MEALS AND ENTERTAINMENT | | | | | |
| Meals - Officers Only | | | | | |
| 12/07/2021 | | DOMINO'S PIZZA | 5631 CHARLOTTE PIKE DOMINO'S 54 5631 CHARLOTTE PIKE DOMINO'S 5411 NASHVILLE TN 120621 Card#2282 | 61420 MEALS AND ENTERTAINMENT:Meals - Officers Only | 43.65 |
| 12/09/2021 | | MCDONALD'S | MCDONALD'S F1420 HURRICANE MIL MCDONALD'S F1420 HURRICANE MIL TN 13121 579723 Card#2282 | 61420 MEALS AND ENTERTAINMENT:Meals - Officers Only | 5.89 |
| 12/16/2021 | | | 1175 MURFREESBORO R LONGHORN ST 1175 MURFREESBORO R LONGHORN STEAK NASHVILLE TN 121421 Card#2282 | 61420 MEALS AND ENTERTAINMENT:Meals - Officers Only | 60.83 |
| **Total for Meals - Officers Only** | | | | | **$110.37** |
| Meals - Employees (Meetings) | | | | | |

Cash Basis  Wednesday, February 2, 2022 03:31 PM GMT-06:00

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|-----------------|---------|--------|
| 12/09/2021 | | KROGER | KROGER #8 4560 HARDING NASHVILL KROGER #8 4560 HARDING NASHVILLE TN 120921 120913245758 Card#2282 | 61430 MEALS AND ENTERTAINMENT:Meals - Employees (Meetings) | 165.93 |
| **Total for Meals - Employees (Meetings)** | | | | | **$165.93** |
| **Total for MEALS AND ENTERTAINMENT** | | | | | **$276.30** |
| Office Expenses | | | | | |
| 12/09/2021 | | AMAZON | 440 Terry Ave N Amazon.com*489P 440 Terry Ave N Amazon.com*489P Amzn.combill WA 120821 Card#2282 | 61600 Office Expenses | 15.30 |
| 12/15/2021 | | AMAZON | 440 Terry Ave N AMZN Mktp US*BJ 440 Terry Ave N AMZN Mktp US*BJ Amzn.combill WA 121521 Card#2282 | 61600 Office Expenses | 172.60 |
| 12/17/2021 | | AMAZON | 440 Terry Ave N AMZN Mktp US*J6 440 Terry Ave N AMZN Mktp US*J6 Amzn.combill WA 121621 Card#2282 | 61600 Office Expenses | 73.71 |
| **Total for Office Expenses** | | | | | **$261.61** |
| Office Supplies & Software | | | | | |
| 12/13/2021 | | | 182 Howard Street ROCKETLAW 877 182 Howard Street ROCKETLAW 877-7 8778810947 CA 121121 Card#2282 | 61700 Office Supplies & Software | 39.99 |
| 12/21/2021 | | | 3811 Ditmars Blvd 1 PADDLE.NET* 3811 Ditmars Blvd 1 PADDLE.NET* IMO ASTORIA NY 122021 Card#2282 | 61700 Office Supplies & Software | 43.69 |
| **Total for Office Supplies & Software** | | | | | **$83.68** |
| Shipping, Freight & Delivery | | | | | |
| 12/09/2021 | | USPS | USPS KIOS 4501 CHARLOT NASHVILL USPS KIOS 4501 CHARLOT NASHVILL TN 120921 120916038263 Card#2282 | 62100 Shipping, Freight & Delivery | 17.40 |
| **Total for Shipping, Freight & Delivery** | | | | | **$17.40** |
| Rent & Lease (Buildings) | | | | | |
| 12/06/2021 | | Trendex Group LLC | VENMO PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 1,500.00 |
| 12/14/2021 | | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 163.92 |
| 12/16/2021 | | MOBILE MINI | MOBILE MINI 8004561751 18607483 MOBILE MINI 8004561751 1860748362 JAMES LIVINGSTON | 62200 Rent & Lease (Buildings) | 153.67 |
| **Total for Rent & Lease (Buildings)** | | | | | **$1,817.59** |
| Repairs & Maintenance | | | | | |
| 12/06/2021 | | O'Reilly Automotive Stores, Inc. | 5714 CHARLOTTE PIKE O'REILLY AU 5714 CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | 62400 Repairs & Maintenance | 19.42 |
| 12/06/2021 | | O'Reilly | 5714 CHARLOTTE PIKE O'REILLY AU 5714 | 62400 Repairs & Maintenance | 190.35 |

# Livingscapes Inc

## Transaction Report

### December 2021

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| | | Automotive Stores, Inc. | CHARLOTTE PIKE O'REILLY AUTO P NASHVILLE TN 12521 Card#2282 | | |
| 12/20/2021 | | | O'REILLY AUTO P NASHVILLE TN 12 O'REILLY AUTO P NASHVILLE TN 121921 135344543842 Card#2282 | 62400 Repairs & Maintenance | -16.51 |
| 12/20/2021 | | | 7124 HIGHWAY 70 SOU VIOC 040115 7124 HIGHWAY 70 SOU VIOC 040115 NASHVILLE TN 121921 Card#2282 | 62400 Repairs & Maintenance | 132.15 |
| **Total for Repairs & Maintenance** | | | | | **$325.41** |
| Materials & Supplies | | | | | |
| 12/03/2021 | | STONETREE MULCH | 600 OLD HICKORY BLV DICKENS TUR 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 120121 Card#2282 | 62500 Materials & Supplies | 464.93 |
| 12/10/2021 | | NASHVILLE NURSERY | 4225 ASHLAND CITY HW NASHVILLE 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 120921 Card#2282 | 62500 Materials & Supplies | 191.19 |
| 12/13/2021 | | | 4 East Stow Road SQ *CHERRY HIL 4 East Stow Road SQ *CHERRY HILL gosq.com NJ 121121 Card#2282 | 62500 Materials & Supplies | 54.11 |
| 12/15/2021 | | Trendex Group LLC | VENMO PAYMENT 3264681992 S JAME VENMO PAYMENT 3264681992 S JAMES LIVINGSTON | 62500 Materials & Supplies | 611.29 |
| 12/22/2021 | | DICKENS TURF & LANDSCAPE SUPPLY | DICKENS TURF AND NASHVILLE TN 1 DICKENS TURF AND NASHVILLE TN 122221 000122 Card#2282 | 62500 Materials & Supplies | 180.66 |
| 12/22/2021 | | Odoms Nursery | 10279 MANCHESTER HWY ODOM NURSE 10279 MANCHESTER HWY ODOM NURSERY MORRISON TN 122121 Card#2282 | 62500 Materials & Supplies | 170.00 |
| 12/27/2021 | | HOME DEPOT | THE HOME DEPOT # NASHVILLE TN 1 THE HOME DEPOT # NASHVILLE TN 122721 000732 Card#2282 | 62500 Materials & Supplies | 340.07 |
| 12/28/2021 | | LOWE'S | LOWE'S #629 7034 CHARL NASHVILL LOWE'S #629 7034 CHARL NASHVILLE TN 122821 032903 Card#2282 | 62500 Materials & Supplies | 197.56 |
| 12/29/2021 | | STONETREE MULCH | 612 OLD HICKORY BLVD CAR WASH P 612 OLD HICKORY BLVD CAR WASH PLACE NASHVILLE TN 122821 Card#2282 | 62500 Materials & Supplies | 10.50 |
| **Total for Materials & Supplies** | | | | | **$2,220.31** |
| TELEPHONE AND INTERNET | | | | | |
| 12/17/2021 | | Verizon | 899 Heathrow Park Ln VZWRLSS*MY 899 Heathrow Park Ln VZWRLSS*MY VZ V 800-922-0204 FL 12621 Card#2282 | 62600 TELEPHONE AND INTERNET | 128.10 |
| **Total for TELEPHONE AND INTERNET** | | | | | **$128.10** |
| TRAVEL | | | | | |

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| Taxi - Bus - Uber - Lyft | | | | | |
| 12/31/2021 | | Lyft | 185 BERRY STREET LYFT *1 RIDE 8 185 BERRY STREET LYFT *1 RIDE 855-865-9553 CA 123021 Card#2282 | 62860 TRAVEL:Taxi - Bus - Uber - Lyft | 10.62 |
| **Total for Taxi - Bus - Uber - Lyft** | | | | | **$10.62** |
| **Total for TRAVEL** | | | | | **$10.62** |
| PERSONNEL EXPENSES | | | | | |
| 12/02/2021 | 20390 | PEDRO Guadrrama | Check 20390 Check | 63200 PERSONNEL EXPENSES | 705.04 |
| 12/03/2021 | 20398 | XXFranklin Maradiaga | Check 20398 Check | 63200 PERSONNEL EXPENSES | 556.42 |
| 12/03/2021 | 20389 | Adalberto Ajualip Tista | Check 20389 Check | 63200 PERSONNEL EXPENSES | 636.11 |
| 12/03/2021 | 20397 | ABRAham DeLa cruz | Check 20397 Check | 63200 PERSONNEL EXPENSES | 554.89 |
| 12/03/2021 | 20396 | PEDRO Guadrrama | Check 20396 Check | 63200 PERSONNEL EXPENSES | 680.84 |
| 12/03/2021 | 20395 | Adalberto Ajualip Tista | Check 20395 Check | 63200 PERSONNEL EXPENSES | 614.79 |
| 12/06/2021 | | | DICK'S SPORTING #289 NASHVILLE DICK'S SPORTING #289 NASHVILLE TN 120421 120407442295 Card#2282 | 63200 PERSONNEL EXPENSES | 147.48 |
| 12/07/2021 | 20400 | Domingo C. Rodriguez | Check 20400 Check | 63200 PERSONNEL EXPENSES | 629.87 |
| 12/07/2021 | 20399 | Danilla Orellana | Check 20399 Check | 63200 PERSONNEL EXPENSES | 535.63 |
| 12/07/2021 | 20394 | Domingo C. Rodriguez | Check 20394 Check | 63200 PERSONNEL EXPENSES | 643.96 |
| 12/10/2021 | 20405 | XXFranklin Maradiaga | Check 20405 Check | 63200 PERSONNEL EXPENSES | 696.01 |
| 12/10/2021 | 20402 | PEDRO Guadrrama | Check 20402 Check | 63200 PERSONNEL EXPENSES | 858.01 |
| 12/13/2021 | 20407 | Domingo C. Rodriguez | Check 20407 Check | 63200 PERSONNEL EXPENSES | 780.47 |
| 12/13/2021 | 20403 | ABRAham DeLa cruz | Check 20403 Check | 63200 PERSONNEL EXPENSES | 703.52 |
| 12/14/2021 | 20406 | Danilla Orellana | Check 20406 Check | 63200 PERSONNEL EXPENSES | 675.84 |
| 12/14/2021 | 20404 | Alexander Lopez | Check 20404 Check | 63200 PERSONNEL EXPENSES | 268.39 |
| 12/17/2021 | 112 | Adalberto Ajualip Tista | Check 112 Check | 63200 PERSONNEL EXPENSES | 820.91 |
| 12/17/2021 | 115 | XXFranklin Maradiaga | Check 115 Check | 63200 PERSONNEL EXPENSES | 755.98 |
| 12/17/2021 | 110 | PEDRO Guadrrama | Check 110 Check | 63200 PERSONNEL EXPENSES | 847.63 |
| 12/17/2021 | 111 | Cardenas | Cashed Check | 63200 PERSONNEL EXPENSES | 797.80 |
| 12/17/2021 | 116 | ABRAham | Check 116 Check | 63200 PERSONNEL EXPENSES | 750.59 |

# Livingscapes Inc

## Transaction Report

### December 2021

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| | | DeLa cruz | | | |
| 12/17/2021 | 20401 | Adalberto Ajualip Tista | Check 20401 Check | 63200 PERSONNEL EXPENSES | 771.30 |
| 12/20/2021 | 109 | Ronald G. Rodriguez | Check 109 Check | 63200 PERSONNEL EXPENSES | 1,194.00 |
| 12/20/2021 | 118 | Alexander Lopez | Check 118 Check | 63200 PERSONNEL EXPENSES | 664.70 |
| 12/21/2021 | 113 | Domingo C. Rodriguez | Check 113 Check | 63200 PERSONNEL EXPENSES | 830.16 |
| 12/21/2021 | 114 | Danilla Orellana | Check 114 Check | 63200 PERSONNEL EXPENSES | 716.37 |
| 12/22/2021 | 119 | James W Livingston | Check 119 Check | 63200 PERSONNEL EXPENSES | 1,310.76 |
| **Total for PERSONNEL EXPENSES** | | | | | **$19,147.47** |
| Contractors | | | | | |
| 12/24/2021 | 20421 | Alexander Lopez | Check 20421 Check | 60600 PERSONNEL EXPENSES:Contractors | 551.00 |
| 12/24/2021 | 20419 | PEDRO Guadrrama | Check 20419 Check | 60600 PERSONNEL EXPENSES:Contractors | 469.99 |
| 12/27/2021 | 20418 | Adalberto Ajualip Tista | Check 20418 Check | 60600 PERSONNEL EXPENSES:Contractors | 738.17 |
| 12/27/2021 | 20424 | Domingo C. Rodriguez | Check 20424 Check | 60600 PERSONNEL EXPENSES:Contractors | 750.07 |
| 12/27/2021 | 20422 | XXFranklin Maradiaga | Check 20422 Check | 60600 PERSONNEL EXPENSES:Contractors | 753.92 |
| 12/28/2021 | 20420 | ABRAham DeLa cruz | Check 20420 Check | 60600 PERSONNEL EXPENSES:Contractors | 688.38 |
| 12/28/2021 | 20423 | Danilla Orellana | Check 20423 Check | 60600 PERSONNEL EXPENSES:Contractors | 580.22 |
| **Total for Contractors** | | | | | **$4,531.75** |
| SALARIES AND WAGES | | | | | |
| Wages (Hourly) - Regular Pay | | | | | |
| 12/03/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,339.80 |
| 12/03/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 80.50 |
| 12/03/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 2,598.49 |
| 12/10/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - | 3,579.13 |

# Livingscapes Inc

## Transaction Report

### December 2021

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| | | | | Regular Pay | |
| 12/10/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 82.00 |
| 12/10/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 2,107.35 |
| 12/17/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 219.50 |
| 12/17/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 2,170.10 |
| 12/24/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 3,309.91 |
| 12/24/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,265.61 |
| 12/24/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 82.00 |
| 12/31/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 1,560.10 |
| 12/31/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 73.00 |
| 12/31/2021 | | Heartland Payroll | 190AWWV LIVINGS PAYROLL 190AWWV 190AWWV LIVINGS PAYROLL 190AWWV 1582663830 LIVINGSCAPES | 63221 PERSONNEL EXPENSES:SALARIES AND WAGES:Wages (Hourly) - Regular Pay | 468.99 |

| | |
|---|---|
| Total for Wages (Hourly) - Regular Pay | $18,936.48 |
| Total for SALARIES AND WAGES | $18,936.48 |
| Total for PERSONNEL EXPENSES with subs | $42,615.70 |

Dump & Waste Management

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|------|-----|------|------------------|---------|--------|
| 12/07/2021 | | Waste | WASTE MANAGEMENT INTERNET 90490 | 67010 Dump & Waste | 325.60 |

# Livingscapes Inc

## Transaction Report

### December 2021

| DATE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | AMOUNT |
|---|---|---|---|---|---|
| | | Management | WASTE MANAGEMENT INTERNET 9049038216 S LIVINGSTON JAMES | Management | |
| **Total for Dump & Waste Management** | | | | | **$325.60** |
| Equipment Fuel | | | | | |
| 12/10/2021 | | Dailys 8020 | DAILYS 8020 NASHVILLE TN 120921 DAILYS 8020 NASHVILLE TN 120921 484685 Card#2282 | 67020 Equipment Fuel | 17.91 |
| **Total for Equipment Fuel** | | | | | **$17.91** |
| Fuel | | | | | |
| 12/09/2021 | | SHELL OIL | SHELL SERVICE S NASHVILLE TN 12 SHELL SERVICE S NASHVILLE TN 120921 134308724946 Card#2282 | 67300 Fuel | 6.25 |
| 12/10/2021 | | SHELL OIL | SHELL SERVICE S NASHVILLE TN 12 SHELL SERVICE S NASHVILLE TN 120921 134378568620 Card#2282 | 67300 Fuel | 4.55 |
| 12/13/2021 | | MAPCO | MAPCO 3219 NASHVILLE TN 12221 0 MAPCO 3219 NASHVILLE TN 12221 005607 Card#2282 | 67300 Fuel | 44.23 |
| 12/14/2021 | | SHELL OIL | SHELL SERVICE S GALLATIN TN 121 SHELL SERVICE S GALLATIN TN 121421 134883862986 Card#2282 | 67300 Fuel | 72.29 |
| 12/15/2021 | | SHELL OIL | SHELL SERVICE S GALLATIN TN 121 SHELL SERVICE S GALLATIN TN 121521 134983862618 Card#2282 | 67300 Fuel | 13.82 |
| 12/20/2021 | | SHELL OIL | SHELL SERVICE S WILDERSVILLE TN SHELL SERVICE S WILDERSVILLE TN 121821 135277150095 Card#2282 | 67300 Fuel | 85.00 |
| 12/23/2021 | | RelaDyne (Mid-State Industrial Supply) | 1025 AIRPORT PARKWA MANSFIELD O 1025 AIRPORT PARKWA MANSFIELD OIL C 8006956626 GA 122221 Card#2282 | 67300 Fuel | 1,921.04 |
| **Total for Fuel** | | | | | **$2,147.18** |
| **TOTAL** | | | | | **$55,335.29** |

Cash Basis  Wednesday, February 2, 2022 03:31 PM GMT-06:00



**Pinnacle**℠

150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX1236

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

## Statement of Account

Horizon 75

| Balance 12/01/21 | Summary | | |
|---|---|---|---|
| $ 11,360.28 | | | |
| | Credits | +$67,128.11 | |
| Balance 12/31/21 | Interest | +$.00 | |
| $ 14,569.96 | Debits | - $63,918.43 | |



### Credit Transactions

**New Mobile App Combines Personal and Business**

Deposits

| 12/01 | INTUIT 26307005  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 323.11 |
|---|---|---|
| 12/01 | Regular Deposit | 11,144.59 |
| 12/02 | INTUIT 40259855  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 350.00 |
| 12/03 | INTUIT 48841205  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 875.00 |
| 12/07 | INTUIT 69068605  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 800.00 |
| 12/07 | Regular Deposit | 11,257.50 |
| 12/09 | INTUIT 83792915  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 4,679.18 |
| 12/10 | INTUIT 85273965  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 4,216.61 |
| 12/13 | INTUIT 96533025  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 280.00 |
| 12/15 | INTUIT 14137755  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 390.00 |
| 12/16 | INTUIT 21643075  DEPOSIT 524771992494446 9215986202 LIVINGSCAPES INC | 85.00 |

Pinnacle's new mobile banking combines our personal and business apps into one that looks (and works) more like the full online banking experience. You can:

- Easily manage and edit transfers
- Make principal and interest loan payments
- See your passcode as you enter it
- Add and edit transaction descriptions

You can learn more and download the app at PNFP.com/mobile

Member **FDIC**
EQUAL HOUSING LENDER

Case 3:21-bk-03561   Doc 140   Filed 02/02/22   Entered 02/02/22 16:37:08   Desc Main
Document    Page 18 of 32



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s).  In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly.  If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation.  However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 12/20 | O'REILLY AUTO P NASHVILLE TN 121921 135344543842 Card#2282 | 16.51 |
|---|---|---|
| 12/20 | INTUIT 31445085   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 234.05 |
| 12/20 | OLB Transfer from *655 to *236 Wrong Account | 2,506.25 |
| 12/20 | Regular Deposit | 3,635.50 |
| 12/22 | INTUIT 48450175   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 2,085.00 |
| 12/22 | Regular Deposit | 8,695.83 |
| 12/24 | INTUIT 60438335   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 1,830.00 |
| 12/27 | INTUIT 70255805   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 195.23 |
| 12/28 | INTUIT 73578975   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 545.00 |
| 12/29 | Regular Deposit | 12,603.75 |
| 12/31 | INTUIT 87714985   DEPOSIT 524771992494446  9215986202 LIVINGSCAPES INC | 380.00 |
| **Total Credits** | | **$67,128.11** |

## Debit Transactions

### Other Debits

| 12/01 | OLB Transfer from *236 to *655 payroll | 7,600.00 |
|---|---|---|
| 12/01 | INTUIT 74657055   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.23 |
| 12/01 | FB HEALTH PLANS    MONTHLY 1620450581 JAMES W LIVINGSTON | 74.75 |
| 12/02 | 139 HUNTINGTON PL IN *SNARK MEDIA 615-6969119 TN 120121  Card#2282 | 99.00 |
| 12/02 | INTUIT 90299345   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.50 |
| 12/03 | 1600 Amphitheatre P GOOGLE  GSUITE_ Mountain View CA 120221  Card#2282 | 6.56 |
| 12/03 | 600 OLD HICKORY BLV DICKENS TURF AN NASHVILLE TN 120121  Card#2282 | 464.93 |
| 12/03 | INTUIT 99207175   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 8.75 |
| 12/06 | O'REILLY AUTO P NASHVILLE TN 120421 133844542987 Card#2282 | 19.42 |
| 12/06 | DICK'S SPORTING #289 NASHVILLE TN 120421 120407442295 Card#2282 | 147.48 |
| 12/06 | O'REILLY AUTO P NASHVILLE TN 120421 133844546026 Card#2282 | 190.35 |
| 12/06 | 117 BARROW STREET VENMO 8558124430 NY 120521  Card#2282 | 1,500.00 |
| 12/06 | PENN NATIONAL IN  RECUR PMTS 8000271667       C230961349 LIVINGSTON JAMES | 166.14 |
| 12/07 | 5631 CHARLOTTE PIKE DOMINO'S 5411 NASHVILLE TN 120621  Card#2282 | 43.65 |
| 12/07 | 6700 LAKEVIEW DRIVE CIGNA 877 484 5 8774845967 FL 120621  Card#2282 | 1,061.94 |
| 12/07 | INTUIT 18854185   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 8.00 |
| 12/07 | WASTE MANAGEMENT  INTERNET 9049038216   S LIVINGSTON JAMES | 325.60 |
| 12/09 | MCDONALD'S F6112 NASHVILLE TN 120921 578347 Card#2282 | 5.89 |
| 12/09 | SHELL SERVICE S NASHVILLE TN 120921 134308724946 Card#2282 | 6.25 |
| 12/09 | 22650 SW 179 PL PLANTANT 7866558381 FL 120821  Card#2282 | 10.99 |
| 12/09 | 440 Terry Ave N Amazon.com*489P Amzn.com/bill WA 120821  Card#2282 | 15.30 |
| 12/09 | USPS KIOS 4501 CHARLOT NASHVILLE TN 120921 120916038263 Card#2282 | 17.40 |
| 12/09 | KROGER #8 4560 HARDING NASHVILLE TN 120921 120913245758 Card#2282 | 165.93 |
| 12/09 | INTUIT 34408715   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 63.62 |
| 12/10 | SHELL SERVICE S NASHVILLE TN 120921 134378568620 Card#2282 | 4.55 |
| 12/10 | DAILYS 8020 NASHVILLE TN 120921 484685 Card#2282 | 17.91 |
| 12/10 | 6401 CHARLOTTE PIKE RICHLAND HARDWA NASHVILLE TN 120921  Card#2282 | 24.62 |
| 12/10 | 4225 ASHLAND CITY HW NASHVILLE NURSE NASHVILLE TN 120921  Card#2282 | 191.19 |

| 12/10 | OLB Transfer from *236 to *655 payroll | 10,600.00 |
| 12/10 | INTUIT 35795835   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 42.17 |
| 12/13 | 182 Howard Street ROCKETLAW 877-7 8778810947 CA 121121  Card#2282 | 39.99 |
| 12/13 | MAPCO 3347 NASHVILLE TN 121321 005082 Card#2282 | 44.23 |
| 12/13 | 4 East Stow Road SQ *CHERRY HILL gosq.com NJ 121121  Card#2282 | 54.11 |
| 12/13 | INTUIT 47153935   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 2.80 |
| 12/13 | West Bend Mutual  8002365002 0000079161   S Livingscapes, LLC | 3,354.32 |
| 12/14 | SHELL SERVICE S GALLATIN TN 121421 134883862986 Card#2282 | 72.29 |
| 12/14 | 2535 Garcia Ave INTUIT *QuickBo CL.INTUIT.COM CA 121421  Card#2282 | 87.40 |
| 12/14 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 163.92 |
| 12/15 | SHELL SERVICE S GALLATIN TN 121521 134983862618 Card#2282 | 13.82 |
| 12/15 | 440 Terry Ave N AMZN Mktp US*BJ Amzn.com/bill WA 121521  Card#2282 | 172.60 |
| 12/15 | 117 BARROW STREET VENMO 8558124430 NY 121421  Card#2282 | 611.29 |
| 12/15 | INTUIT 65017165   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.90 |
| 12/16 | 1175 MURFREESBORO R LONGHORN STEAK NASHVILLE TN 121421  Card#2282 | 60.83 |
| 12/16 | INTUIT 72379435   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | .85 |
| 12/16 | MOBILE MINI      8004561751 1860748362 JAMES LIVINGSTON | 153.67 |
| 12/17 | 440 Terry Ave N AMZN Mktp US*J6 Amzn.com/bill WA 121621  Card#2282 | 73.71 |
| 12/17 | 899 HEATHROW PARK LN VZWRLSS*APOCC V 800-922-0204 FL 121721  Card#2282 | 128.10 |
| 12/17 | OLB Transfer from *236 to *655 payroll | 10,000.00 |
| 12/17 | Paid Item Fee | 38.00 |
| 12/20 | SHELL SERVICE S WILDERSVILLE TN 121821 135277150095 Card#2282 | 85.00 |
| 12/20 | 7124 HIGHWAY 70 SOU VIOC 040115 NASHVILLE TN 121921  Card#2282 | 132.15 |
| 12/20 | INTUIT 81541235   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 2.34 |
| 12/21 | 3811 Ditmars Blvd 1 PADDLE.NET* IMO ASTORIA NY 122021  Card#2282 | 43.69 |
| 12/22 | 10279 MANCHESTER HWY ODOM NURSERY MORRISON TN 122121  Card#2282 | 170.00 |
| 12/22 | DICKENS TURF AND NASHVILLE TN 122221 000122 Card#2282 | 180.66 |
| 12/22 | INTUIT 99570875   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 15.85 |
| 12/23 | 4474 CLEECES FERRY IN *GRASSROOTS 615-2551777 TN 122221  Card#2282 | 9.60 |
| 12/23 | 1025 AIRPORT PARKWA MANSFIELD OIL C 8006956626 GA 122221  Card#2282 | 1,921.04 |
| 12/24 | OLB Transfer from *236 to *655 payroll | 9,500.00 |
| 12/24 | INTUIT 11298055   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 11.80 |
| 12/27 | THE HOME DEPOT # NASHVILLE TN 122721 000732 Card#2282 | 340.07 |
| 12/27 | INTUIT 21158655   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 1.95 |
| 12/28 | LOWE'S #629 7034 CHARL NASHVILLE TN 122821 032903 Card#2282 | 197.56 |
| 12/28 | INTUIT 25549945   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 5.45 |
| 12/29 | 612 OLD HICKORY BLVD CAR WASH PLACE NASHVILLE TN 122821  Card#2282 | 10.50 |
| 12/31 | 185 BERRY STREET LYFT   *1 RIDE 855-865-9553 CA 123021  Card#2282 | 10.62 |
| 12/31 | OLB Transfer from *236 to *655 Payroll | 3,500.00 |
| 12/31 | INTUIT 38929685   TRAN FEE 524771992494446  9215986202 LIVINGSCAPES INC | 3.80 |
| 12/31 | Service Charge | 14.00 |

Checks

| 12/31 | | 672.00 |
| 12/15 | Check 1051* | 825.40 |

| 12/13 | Check 1052 | 560.00 |
| 12/14 | Check 1053 | 3,000.00 |
| 12/17 | Check 1054 | 3,675.00 |
| 12/15 | Check 1055 | 65.00 |
| 12/22 | Check 1056 | 1,000.00 |
| **Total Debits** | | $63,918.43 |

(*) Indicates gap in check number sequence

| Average Balance This Statement | $13,381.90 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## ITEMIZATION OF TOTAL NSF/OVERDRAFT AND RETURNED ITEM FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total NSF/Overdraft Paid Item Fees | $ 38.00 | $ 38.00 |
| Total NSF/Overdraft Returned Item Fees | $ .00 | $ .00 |

## DAILY BALANCE INFORMATION

| 12/01 | 15,150.00 | 12/13 | 18,341.70 | 12/22 | 15,214.37 |
| 12/02 | 15,397.50 | 12/14 | 15,018.09 | 12/23 | 13,283.73 |
| 12/03 | 15,792.26 | 12/15 | 13,716.08 | 12/24 | 5,601.93 |
| 12/06 | 13,768.87 | 12/16 | 13,585.73 | 12/27 | 5,455.14 |
| 12/07 | 24,387.18 | 12/17 | 329.08- | 12/28 | 5,797.13 |
| 12/09 | 28,780.98 | 12/20 | 5,843.74 | 12/29 | 18,390.38 |
| 12/10 | 22,117.15 | 12/21 | 5,800.05 | 12/31 | 14,569.96 |

Intentionally Left Blank



#0     12/01/2021     $11,144.59

#0     12/07/2021     $11,257.50

#0     12/20/2021     $3,635.50

#0     12/22/2021     $8,695.83

#0     12/29/2021     $12,603.75

#0     12/31/2021     $672.00

#1051     12/15/2021     $825.40

#1052     12/13/2021     $560.00

#1053     12/14/2021     $3,000.00

#1054     12/17/2021     $3,675.00

#1055     12/15/2021     $65.00

#1056     12/22/2021     $1,000.00



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Livingscapes LLC
XXXXXXXX2655

Livingscapes LLC
Debtor In Possession
148 Stonecrest Drive
Nashville, TN 37209-5236

# Statement of Account

Horizon 75

| Balance 12/01/21 | Summary | | |
|---|---|---|---|
| $ 3,905.20 | | | |
| | Credits | +$43,706.25 | |
| Balance 12/31/21 | Interest | +$.00 | |
| $ 2,636.98 | Debits | - $44,974.47 | |



## Credit Transactions

### Deposits

| | | |
|---|---|---:|
| 12/01 | OLB Transfer from *236 to *655 payroll | 7,600.00 |
| 12/10 | OLB Transfer from *236 to *655 payroll | 10,600.00 |
| 12/17 | OLB Transfer from *236 to *655 payroll | 10,000.00 |
| 12/17 | Regular Deposit | 2,506.25 |
| 12/24 | OLB Transfer from *236 to *655 payroll | 9,500.00 |
| 12/31 | OLB Transfer from *236 to *655 Payroll | 3,500.00 |
| **Total Credits** | | **$43,706.25** |

### New Mobile App Combines Personal and Business

Pinnacle's new mobile banking combines our personal and business apps into one that looks (and works) more like the full online banking experience. You can:

- Easily manage and edit transfers
- Make principal and interest loan payments
- See your passcode as you enter it
- Add and edit transaction descriptions

You can learn more and download the app at PNFP.com/mobile

## Debit Transactions

### Other Debits

| | | |
|---|---|---:|
| 12/03 | 0190AWWV LIVINGS  PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 80.50 |
| 12/03 | 0190AWWV LIVINGS  PAYROLL 0190AWWV 1582663830 LIVINGSCAPES | 1,339.80 |

LAA8559



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s). In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly. If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation. However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

| 12/03 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,598.49 |
| 12/10 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 82.00 |
| 12/10 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,107.35 |
| 12/10 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,579.13 |
| 12/17 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 219.50 |
| 12/17 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 2,170.10 |
| 12/20 | OLB Transfer from *655 to *236 Wrong Account | | 2,506.25 |
| 12/24 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 82.00 |
| 12/24 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,265.61 |
| 12/24 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 3,309.91 |
| 12/31 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 73.00 |
| 12/31 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 468.99 |
| 12/31 | 0190AWWV LIVINGS  PAYROLL 0190AWWV | 1582663830 LIVINGSCAPES | 1,560.10 |

### Checks

| 12/20 | Check 109 | 1,194.00 |
| 12/17 | Check 110 | 847.63 |
| 12/17 | Check 111 | 797.80 |
| 12/17 | Check 112 | 820.91 |
| 12/21 | Check 113 | 830.16 |
| 12/21 | Check 114 | 716.37 |
| 12/17 | Check 115 | 755.98 |
| 12/17 | Check 116 | 750.59 |
| 12/20 | Check 118* | 664.70 |
| 12/22 | Check 119 | 1,310.76 |
| 12/03 | Check 20389* | 636.11 |
| 12/02 | Check 20390 | 705.04 |
| 12/07 | Check 20394* | 643.96 |
| 12/03 | Check 20395 | 614.79 |
| 12/03 | Check 20396 | 680.84 |
| 12/03 | Check 20397 | 554.89 |
| 12/03 | Check 20398 | 556.42 |
| 12/07 | Check 20399 | 535.63 |
| 12/07 | Check 20400 | 629.87 |
| 12/17 | Check 20401 | 771.30 |
| 12/10 | Check 20402 | 858.01 |
| 12/13 | Check 20403 | 703.52 |
| 12/14 | Check 20404 | 268.39 |
| 12/10 | Check 20405 | 696.01 |
| 12/14 | Check 20406 | 675.84 |
| 12/13 | Check 20407 | 780.47 |
| 12/27 | Check 20418* | 738.17 |
| 12/24 | Check 20419 | 469.99 |
| 12/28 | Check 20420 | 688.38 |
| 12/24 | Check 20421 | 551.00 |

| | | |
|---|---|---|
| 12/27 | Check 20422 | 753.92 |
| 12/28 | Check 20423 | 580.22 |
| 12/27 | Check 20424 | 750.07 |
| **Total Debits** | | **$44,974.47** |

(*) Indicates gap in check number sequenece

| | | | |
|---|---|---|---|
| Average Balance This Statement | $4,069.85 | Annual Percentage Yield Earned | .00% |
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |

## ITEMIZATION OF TOTAL NSF/OVERDRAFT AND RETURNED ITEM FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total NSF/Overdraft Paid Item Fees | $ .00 | $ 1,368.00 |
| Total NSF/Overdraft Returned Item Fees | $ .00 | $ 76.00 |

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 12/01 | 11,505.20 | 12/13 | 3,722.37 | 12/22 | 928.34 |
| 12/02 | 10,800.16 | 12/14 | 2,778.14 | 12/24 | 4,749.83 |
| 12/03 | 3,738.32 | 12/17 | 8,150.58 | 12/27 | 2,507.67 |
| 12/07 | 1,928.86 | 12/20 | 3,785.63 | 12/28 | 1,239.07 |
| 12/10 | 5,206.36 | 12/21 | 2,239.10 | 12/31 | 2,636.98 |



| #0 | 12/17/2021 | $2,506.25 |
|---|---|---|

| #109 | 12/20/2021 | $1,194.00 |
|---|---|---|

| #110 | 12/17/2021 | $847.63 |
|---|---|---|

| #111 | 12/17/2021 | $797.80 |
|---|---|---|

| #112 | 12/17/2021 | $820.91 |
|---|---|---|

| #113 | 12/21/2021 | $830.16 |
|---|---|---|

| #114 | 12/21/2021 | $716.37 |
|---|---|---|

| #115 | 12/17/2021 | $755.98 |
|---|---|---|

| #116 | 12/17/2021 | $750.59 |
|---|---|---|

| #118 | 12/20/2021 | $664.70 |
|---|---|---|

| #119 | 12/22/2021 | $1,310.76 |
|---|---|---|

| #20389 | 12/03/2021 | $636.11 |
|---|---|---|



| #20390 | 12/02/2021 | $705.04 | #20394 | 12/07/2021 | $643.96 |
| #20395 | 12/03/2021 | $614.79 | #20396 | 12/03/2021 | $680.84 |



| #20397 | 12/03/2021 | $554.89 | #20398 | 12/03/2021 | $556.42 |



| #20399 | 12/07/2021 | $535.63 | #20400 | 12/07/2021 | $629.87 |



| #20401 | 12/17/2021 | $771.30 | #20402 | 12/10/2021 | $858.01 |



| #20403 | 12/13/2021 | $703.52 | #20404 | 12/14/2021 | $268.39 |



#20405     12/10/2021     $696.01



#20406     12/14/2021     $675.84



#20407     12/13/2021     $780.47



#20418     12/27/2021     $738.17



#20419     12/24/2021     $469.99



#20420     12/28/2021     $688.38



#20421     12/24/2021     $551.00



#20422     12/27/2021     $753.92



#20423     12/28/2021     $580.22



#20424     12/27/2021     $750.07

# Livingscapes Inc

## Profit and Loss

### December 2021

| | TOTAL |
|---|---:|
| **Income** | |
| 40100 Unapplied Cash Payment Income | 3,532.05 |
| 40200 Uncategorized Income | 2,506.25 |
| 41000 Sales of Product Income | 4,684.73 |
| 42000 Services | 49,409.69 |
| **Total Income** | **$60,132.72** |
| **Cost of Goods Sold** | |
| 50000 Cost of Goods Sold | 7,351.87 |
| **Total Cost of Goods Sold** | **$7,351.87** |
| **GROSS PROFIT** | **$52,780.85** |
| **Expenses** | |
| 60000 Advertising & Marketing | 116.55 |
| 60200 Bank Charges & Fees | 314.18 |
| 61100 INSURANCE | |
| 61110 General Liability Insurance | 3,520.46 |
| 61170 Medical / Health Insurance | 1,136.69 |
| **Total 61100 INSURANCE** | **4,657.15** |
| 61400 MEALS AND ENTERTAINMENT | |
| 61420 Meals - Officers Only | 110.37 |
| 61430 Meals - Employees (Meetings) | 165.93 |
| **Total 61400 MEALS AND ENTERTAINMENT** | **276.30** |
| 61600 Office Expenses | 261.61 |
| 61700 Office Supplies & Software | 83.68 |
| 62100 Shipping, Freight & Delivery | 17.40 |
| 62200 Rent & Lease (Buildings) | 1,817.59 |
| 62400 Repairs & Maintenance | 325.41 |
| 62500 Materials & Supplies | 2,220.31 |
| 62600 TELEPHONE AND INTERNET | 128.10 |
| 62800 TRAVEL | |
| 62860 Taxi - Bus - Uber - Lyft | 10.62 |
| **Total 62800 TRAVEL** | **10.62** |
| 63200 PERSONNEL EXPENSES | 19,147.47 |
| 60600 Contractors | 4,531.75 |
| 63210 SALARIES AND WAGES | |
| 63221 Wages (Hourly) - Regular Pay | 18,936.48 |
| **Total 63210 SALARIES AND WAGES** | **18,936.48** |
| **Total 63200 PERSONNEL EXPENSES** | **42,615.70** |
| 67010 Dump & Waste Management | 325.60 |
| 67020 Equipment Fuel | 17.91 |
| 67300 Fuel | 2,147.18 |
| **Total Expenses** | **$55,335.29** |
| **NET OPERATING INCOME** | **$ -2,554.44** |
| **Other Income** | |
| 49902 Late Fee Income | 148.67 |
| **Total Other Income** | **$148.67** |
| **NET OTHER INCOME** | **$148.67** |
| **NET INCOME** | **$ -2,405.77** |